**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NORTH CAROLINA**
**CHARLOTTE DIVISION**

| | | |
|---|---|---|
| In Re: | ) | |
| | ) | Case No. 18-30241 |
| BK RACING, LLC | ) | Chapter 11 |
| | ) | |
| Debtor. | ) | |

**APPLICATION FOR INTERIM FEES AND EXPENSES BY**
**THE HENDERSON LAW FIRM**

### A.    SUMMARY

Name of Applicant:                                   The Henderson Law Firm, PLLC

Period for which compensation sought:   February 13, 2018 through March 16, 2018

Previous Applications:                              None.

Amount of compensation sought:            $79,819.66

Total Amount of Interim Payments:         $0.00

Balance owed as of Application Date:       $79,819.66

The Henderson Law Firm. PLLC ("Applicant") makes this Application for an allowance of compensation for professional services rendered and reimbursement for actual costs and expenses incurred in its performance as attorney for the Debtors in connection with these proceedings.

Applicant requests the entry of an order approving the interim compensation requested herein. In support of this Application, Applicant respectfully represents as follows:

### B.    JURISDICTION

1.    This Court has jurisdiction to consider this Motion pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b). Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409. The statutory basis for the relief sought herein are sections 330 and 331 of the Bankruptcy Code and Bankruptcy Rule 2016.

### C.    BACKGROUND

2.    The Chapter 11 case of BK Racing LLC was filed on an emergency basis on February 15, 2018.

3.    The Debtor retained Applicant and signed Applicant's fee agreement for representation

in their Chapter 11 bankruptcy proceedings. The Court has approved Applicant's employment by the Debtor.

4.      Applicant it has spent time in performing the services referred to herein and it requests allowance of professional fees and expenses as an administrative expense claim. Attached hereto as Exhibit A is a detailed description of the services performed and expenses incurred by Applicant in the bankruptcy proceeding. In summary, Applicant expended the following time in rendering professional services for this time period: Virginia Harlan, 8.4 hours; James Henderson, 171.65 hours billed, 11.5 hours not charged. The value of such services is $77,956.50. Applicant further incurred expenses and costs in regard to this proceeding in the amount of $1,863.16.

5.      No agreement or other understanding exists between Applicant and any other person for the sharing of compensation received or to be received for services rendered in connection with these proceedings.

6.      This Application is submitted under the standards set forth in a number of decisions of the United States Supreme Court and the Fourth Circuit Court of Appeals: Hensley v. Eckerhart, 461 U.S. 424 (1983); Blum v. Stenson, 465 U.S. 886 (1984); Pennsylvania v. Delaware Valley City Council, 107 S.C. 3078 (1987); Lilly v. Harris-Teeter Supermarket, 842 F.2d 1496 (4th Cir. 1988); Daly v. Hill, 790 F.2d 1071 (4th Cir. 1986); and Barber v. Kimbrell's, Inc., 577 F.2d 216 n. 28 (4th Cir. 1978), cert. denied, 439 U.S. 934 (1979). Under the rule of Barber, these standards include the time and labor expended; the novelty and difficulty of the questions raised; the skill required to perform properly the legal services rendered; the attorney's opportunity costs in handling the case; the customary fee for like work; the attorney's expectations at the outset of the case; the time limitations imposed by the client or circumstances; the amount in controversy and the results obtained; the experience, reputation and ability of the attorney; the undesirability of the case within the legal community in which the case arose; the nature and length of the professional relationship between attorney and client; and the attorneys' fees in similar cases. Under these standards, the compensation and rates requested herein are reasonable for services rendered by the Applicant in this case.

7.      Applicant represents to the Court that it has served a copy of this Application with the attached exhibits and Notice of Opportunity for Hearing on the Debtor and the Bankruptcy Administrator, members of the committee of unsecured creditors and parties via ECF pursuant to the Local Rules of this Court, and has served a copy of the Notice of Opportunity for Hearing on parties having requested notice under Rule 2002.

WHEREFORE, the undersigned respectfully requests that this Court enter an order

A.      Awarding Applicant the sum of $77,956.50 for professional services rendered in connection with this proceeding and $1,863.16 for expenses incurred.

B.      Allowing Applicant a Chapter 11 expense claim, after the application of its $25,000.00 retainer, in the amount of $54,819.66.

Dated: Feb 22, 2018

**THE HENDERSON LAW FIRM**

 **/s/**James H. Henderson
James H. Henderson
State Bar No. 13536
1201 Harding Place
Charlotte NC 28204-2826
Telephone:    704.333.3444
Facsimile:    704.333.5003
Email:        henderson@title11.com

EXHIBIT A

# The Henderson Law Firm

**1201 Harding Place**
**Charlotte, NC 28204**
**Telephone    704-333-3444**
**Facsimile    704-333-5003**

March 21, 2018

BK Racing, LLC
6780 Hudspeth Road
Harrisburg, NC 28075

## INVOICE FOR LEGAL FEES AND EXPENSES

---

*In reference to:*    Chapter 11

Invoice #    13296

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 2/13/2018 JHH | Telephone conference with Martinez; telephone conference with Devine re: multiple issues concerning possible Chapter 11. | 1.50 $450.00 | 675.00 |
| JHH | Prepare notes re: emergency filing; prepare fee agreements; review documents, list of information needed from client for cash collateral motions, schedules and statement of financial affairs. | 2.60 $450.00 | 1,170.00 |
| JHH | Email from Ron Devine re: Union Bank & Trust v. BK Racing, LLC hearing February 15. | 0.10 $450.00 | 45.00 |
| JHH | Email from Ron Devine re: Charters 32 and 33, settlement offer. | 0.10 $450.00 | 45.00 |
| JHH | Email from Ron Devine re: Charters 32 and 33, settlement (can't do in two days). | 0.10 $450.00 | 45.00 |
| JHH | Email from Ron Devine re: Union Bank & Trust v. BK Racing complaint. | 0.10 $450.00 | No Charge |
| JHH | Email from Ron Devine re: REP offer to take over team. | 0.10 $450.00 | 45.00 |

BK Racing, LLC

Page   2

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/13/2018 | JHH | Email from Ron Devine re: default notice, REP. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Ron Devine re: litigation attorneys. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Michael Martinez re: referral. BK Chapter 11 filing, telephone conference with Ron Devine. | 0.10<br>$450.00 | No Charge |
| | JHH | Email to David Schilli re: Union Bank, possible Chapter 11 for BK Racing. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Ron Devine re: status of Race Engines Plus v. Ron Devine, need for personal attorney. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Ron Devine re: Union Bank v. BK, appointment of a receiver. | 0.10<br>$450.00 | 45.00 |
| 2/14/2018 | VTH | Review information from client; begin preparation of Chapter 11 bare-bones petition. | 1.10<br>$85.00 | 93.50 |
| | JHH | Research regarding signing schedules with POA. | 0.60<br>$450.00 | 270.00 |
| | JHH | Prepare initial schedules and petition; research internet re: BK issues, creditors, litagation. | 3.55<br>$450.00 | 1,597.50 |
| | JHH | Prepare power of attorney. | 0.40<br>$450.00 | 180.00 |
| | JHH | Email from Ron Devine re: Union Bank v. BK Racing, contacting attorney for Union Bank. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Ron Devine re: BK Racing, Race Engines Plus v. Ron Devine, status. | 0.10<br>$450.00 | 45.00 |
| | JHH | Extended email to Ron Devine and Nancy O'Haro re: possible BK Chapter 11 filing, issues, deadlines for providing information to me. | 1.30<br>$450.00 | 585.00 |
| | JHH | Email from Michael Martinez re: BK, Chapter 11 filing, documents needed. | 0.10<br>$450.00 | 45.00 |

BK Racing, LLC                                                                          Page  3

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/14/2018 | JHH | Email from David Schilli re: Union Bank/BK Racing, conference call. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Ron Devine re: status of BK Racing filing Chapter 11, need for information, timing of filing. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Ron Devine re: status of contact with attorney for Union Bank. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Ron Devine re: power of attorney, signing petition for BK and VRG. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Ron Devine re: telephone conference at noon. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Ron Devine re: status of telephone conference at noon, contact from David Schilli. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Ron Devine re: telephone conference with Michael Martinez. | 0.10 $450.00 | No Charge |
|  | JHH | Email from Michael Martinez re: email from David Schilli, status of telephone conference. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Michael Martinez re: status of response to email from David Schilli. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Ron Devine re: telephone conference regarding BK Racing/Union Bank. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Michael Martinez re: BK Racing, calling David Schilli, telephone conference re: same. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Michael Martinez re: telephone conference with David Schilli. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Ron Devine and Michael Martinez re: BK Racing, status of Chapter 11 (possible settlement not reason to delay information). | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Michael Martinez re: status of noon telephone conference. | 0.10 $450.00 | No Charge |

BK Racing, LLC                                                                    Page   4

|            |     |                                                                                     | Hrs/Rate          | Amount      |
|------------|-----|-------------------------------------------------------------------------------------|-------------------|-------------|
| 2/14/2018  | JHH | Email from David Schilli re: dial-in instructions for 12:00 telephone conference.   | 0.10 $450.00      | No Charge   |
|            | JHH | Email to Michael Martinez confirming dial-in instructions.                          | 0.10 $450.00      | No Charge   |
|            | JHH | Email from Ron Devine re: BK Racing, Chapter 11, status of information needed.       | 0.10 $450.00      | 45.00       |
|            | JHH | Email from Ron Devine re: email received from Joey, Monday promise, agreement with signature. | 0.10 $450.00 | 45.00   |
|            | JHH | Email to Ron Devine re: status of retention for BK Racing (have not been retained).  | 0.10 $450.00      | 45.00       |
|            | JHH | Email to Ron Devine re: BK, Chapter 11 status.                                       | 0.10 $450.00      | 45.00       |
|            | JHH | Email from Michael Martinez re: Union Bank's offer.                                  | 0.10 $450.00      | 45.00       |
|            | JHH | Email to Michael Martinez re: status of email.                                      | 0.10 $450.00      | No Charge   |
|            | JHH | Email from Michael Martinez re: telephone conference at 4:00, check for retainer.    | 0.10 $450.00      | No Charge   |
|            | JHH | Email to Michael Martinez re: 4:00 p.m. telephone conference regarding BK Racing, status. | 0.10 $450.00 | No Charge   |
|            | JHH | Email to Michael Martinez confirming telephone conference at 4:00 p.m.               | 0.10 $450.00      | No Charge   |
|            | JHH | Email from Nancy O'Haro re: executed fee agreement.                                  | 0.10 $450.00      | No Charge   |
|            | JHH | Email from Ron Devine re: status of fee agreement, status of NCDR, trucks, NASCAR Experience. | 0.10 $450.00 | 45.00   |
|            | JHH | Email from Ron Devine re: status of retainer.                                        | 0.10 $450.00      | No Charge   |

The Henderson Law Firm, 1201 Harding Place, Charlotte, N.C. 28204
Telephone  704.333.3444  Telecopier  704.333.5003

BK Racing, LLC

Page  5

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/14/2018 | JHH | Email from Ron Devine re: timing of filing. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Ron Devine re: emailing forms for Chapter 11 filing, FedExing same. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Michael Martinez re: need for list of creditors, information for filing. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Michael Martinez and Ron Devine re: need for information, inputting information into chapter 11 forms before signing. | 0.10<br>$450.00 | No Charge |
| | JHH | Email to David Schilli re: status of retention by BK Racing for possible Chapter 11. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Ron Devine re: Union Bank v. BK Racing. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Ron Devine re: filing Chapter 11 for BK Racing. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Ron Devine re: Chapter 11 status. | 0.10<br>$450.00 | 45.00 |
| | JHH | Telephone conference with Nancy O'Haro re: BK Racing Chapter 11, information, letter re: same. | 0.20<br>$450.00 | 90.00 |
| | JHH | Email to Denise Bannin re: need for complete address for list of creditors. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Ron Devine re: email regarding Union v. BK. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Ron Devine re: status of POA. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Ron Devine re: copy of BK Racing vendor list, balances, status of information needed. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Ron Devine re: need for addresses for vendors, creditors before filing. | 0.10<br>$450.00 | 45.00 |

BK Racing, LLC                                                                     Page   6

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/14/2018 JHH | Email from Ron Devine re: copy of BK Racing vendor list, Union Bank. | | 0.10 $450.00 | 45.00 |
| | JHH | Email to Ron Devine re: need for list of all creditors and all addresses. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Ron Devine re: BK Racing, Chapter 11, status of information, vendor list. | 0.10 $450.00 | 45.00 |
| | JHH | Email from David Schilli re: BK Racing telephone conference, settlement proposals. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Denise Bannin re: list of venders, addresses and amount owed. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Ron Devine re: list of vendors. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Denise Bannin and Ron Devine re: receipt of list of vendors, difference in lists sent. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Ron Devine re: difference in vendor lists provided, need for addresses. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Ron Devine re: BK Racing, second proposal. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Ron Devine re: listing VRG as a creditor, amount owed. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Denise Bannin re: updated vendor list, addresses. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Ron Devine re: status of vendor list, Chapter 11. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Ron Devine re: need for complete list of creditors. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Ron Devine re: forwarding copy of VRG note. | 0.10 $450.00 | 45.00 |

BK Racing, LLC                                                                    Page   7

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/14/2018 JHH | Email from Ron Devine re: list of investors on VRG note. | | 0.10 $450.00 | 45.00 |
| | JHH | Email to Ron Devine re: BK Racing, first proposal, consenting to receiver. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Denise Bannin and Ron Devine re: listing all creditors. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Denise Bannin re: list of vendors, addresses. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Adam Ross re: status of VRG note. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Ron Devine re: status of POA. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Nancy O'Haro re: Chapter 11, bank information needed. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Ron Devine re: VRG note, UCC to secure investment. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Ron Devine re: status of creditor list. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Ron Devine re: short list of vendors with addresses. | 0.10 $450.00 | 45.00 |
| | JHH | Extended email to Ron Devine re: researching issue of filing Chapter 11 with a POA. | 0.30 $450.00 | 135.00 |
| | JHH | Email from Ron Devine re: status of filing Chapter 11 for BK Racing, Union Bank. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Ron Devine re: filing with a POA by Jim Henderson. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Ron Devine re: status of Jim Henderson filing as POA (absolutely not). | 0.10 $450.00 | 45.00 |

BK Racing, LLC                                                                                      Page   8

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/14/2018 | JHH | Email to Ron Devine re: need to know who POA will be, office conference re: signing petition. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Michael Martinez re: BK Racing. | 0.10 $450.00 | No Charge |
| | JHH | Email to David Schilli and Michael Martinez re: status of retainer from BK Racing, filing status. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Brandi Hensley re: VRG note. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Ron Devine re: status of POA, signing petition. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Ron Devine re: VRG note. | 0.10 $450.00 | No Charge |
| | JHH | Email from Ron Devine re: Kathy Burch as POA, signing petition. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Ron Devine re: telephone conference. | 0.10 $450.00 | No Charge |
| | JHH | Email from Ron Devine re: POA allowing Kathy Burch to sign petition. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Ron Devine and Michael Martinez re: telephone conference. | 0.10 $450.00 | No Charge |
| | JHH | Email from Ron Devine re: status of telephone conference. | 0.10 $450.00 | No Charge |
| | JHH | Email from David Schilli re: filing update, BK Racing. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Ron Devine and Michael Martinez re: need for complete copy of engine agreement. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Ron Devine re: email from Union Bank attorney. | 0.10 $450.00 | 45.00 |

BK Racing, LLC                                                                                    Page   9

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/14/2018 | JHH | Email to David Schilli and Michael Martinez re: BK Racing. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Ron Devine re: delaying TRO. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Ron Devine re: REP, contacting Derek Adler, attorney for REP. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Ron Devine and Michael Martinez re: POA, getting Brenda to sign in front of a notary. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Ron Devine re: POA. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Ron Devine re: email from Union Bank attorney. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Ron Devine re: additional creditors for petition, Ron Ingalls and Mike Wheeler. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Ron Devine re: forwarding Arrington engine agreement. | 0.10 $450.00 | 45.00 |
| 2/15/2018 | VTH | Continued preparation of bare-bones petition (add addresses, search for missing addresses on internet); file bare-bones petition with the court. | 1.40 $85.00 | 119.00 |
|  | JHH | Telephone conference with Adler re: REP contract, Daytona. | 0.20 $450.00 | 90.00 |
|  | JHH | Telephone conference with Kathy Burch re: signing petition. | 0.20 $450.00 | 90.00 |
|  | JHH | Telephone conferences with Ron Devine re: contract with REP; timing of filing petition. | 0.60 $450.00 | 270.00 |
|  | JHH | Office conference with Kathy Burch re: signing petition. | 0.50 $450.00 | 225.00 |
|  | JHH | Research regarding performance of defaulted executory contract post-petition. | 1.20 $450.00 | 540.00 |

BK Racing, LLC                                                                    Page  10

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/15/2018 | JHH | Travel to and from state court; hearing re: receivership; meet with attorneys for Union Bank and NASCAR. | 1.45 $450.00 | 652.50 |
| | JHH | Research regarding failure to start engine as violation of stay. | 0.60 $450.00 | 270.00 |
| | JHH | Email to Ron Devine re: need for addresses for Ingalls and Wheeler. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Ron Devine re: forwarding addresses for Ingalls and Wheeler. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Ron Devine re: need for BK Racing EIN. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Ron Devine re: status of BK Racing EIN (3rd request). | 0.10 $450.00 | 45.00 |
| | JHH | Email from Michael Martinez re: Arrington agreement. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Michael Martinez re: Judge Whitley, status. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Ron Devine re: REP, payment. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Ron Devine re: REP, $35,000 deal, $50,000 to start at Daytona 500. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Kathy Burch re: POA, status of signing paperwork today for BK Racing. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Ron Devine re: BK, engine, source of funds for REP payment. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Ron Devine re: source of funds for engine. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Michael Walsh re: status of delaying TRO, Union Bank. | 0.10 $450.00 | 45.00 |

BK Racing, LLC                                                                                      Page 11

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/15/2018 | JHH | Email from Ron Devine re: status, delaying TRO, Union Bank. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Denise Bannin re: BK Racing EIN. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Denise Bannin and Ron Devine re: information for Chapter 11, status of filing same, Union Bank. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Ron Devine re: delaying TRO. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Ron Devine re: status of Union Bank, delaying TRO. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Ginny Harlan re: draft of bare-bones petition for BK Racing. | 0.10 $450.00 | No Charge |
| | JHH | Email to Ginny Harlan re: looking up addresses for petition. | 0.10 $450.00 | No Charge |
| | JHH | Email from Ginny Harlan re: addresses for petition. | 0.10 $450.00 | No Charge |
| | JHH | Email to Ginny Harlan re: status of meeting with BK Racing at 11:00. | 0.10 $450.00 | No Charge |
| | JHH | Email from Ginny Harlan re: 11:00 meeting. | 0.10 $450.00 | No Charge |
| | JHH | Email from Ron Devine re: executed POA by Brenda Devine. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Ron Devine re: receipt of executed POA. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Ron Devine re: status of Ron Ingalls address. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Derek Adler re: REP/BK, telephone conference re: contract. | 0.10 $450.00 | 45.00 |

BK Racing, LLC                                                                                    Page  12

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/15/2018 | JHH | Email from Nancy O'Haro re: address for Ron Ingalls. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Nancy O'Haro and Ron Devine re: Ron Ingalls' address, drivers' license number. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Nancy O'Haro re: Ron Ingalls' address. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Ron Devine re: address for Ron Ingalls. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Ron Devine re: update on delaying TRO. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Michael Walsh re: status of delaying TRO. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Ron Devine re: delaying TRO status. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Ron Devine, David Schilli and Michael Martinez re: signed petition for BK Racing. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Ron Devine re: signed petition for BK Racing. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Ron Devine re: status of BK Racing petition. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Ron Devine re: contact from Joey Arrington or his attorney. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Ron Devine, Michael Martinez and David Schilli re: status of filing Chapter 11 for BK Racing, waiting on authority to file. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Ron Devine re: REP contract, Daytona race, offer of $50,000; REP request for $216,000. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Ron Devine re: REP contract, Daytona race, payment amount. | 0.10<br>$450.00 | 45.00 |

BK Racing, LLC                                                                    Page  13

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/15/2018 JHH | Email from Ron Devine re: REP contract, $35,000 for engine per contract, status of remaining payment. | | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Michael Walsh re: status of delaying TRO hearing. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Ron Devine re: BK Racing, REP contract, Dayton, wiring $35,000 today and $50,000 out of funds from Daytona prize money next week. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Annemarie re: wiring instructions for payment. | 0.10<br>$450.00 | No Charge |
| | JHH | Email from Ron Devine re: status of wiring $300,000 by 2:00 p.m., counteroffer. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Ron Devine re: status of BK, Union offer. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Ron Devine re: BK, Union offer. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Derek Adler re: BK,/REP, response to $216,000 offer. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Derek Adler re: conveying offer to client. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Derek Adler re: IRS notice of levy. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Ron Devine re: BK Racing/REP contract, convey offer, applying only if bankruptcy is not filed. | 0.10<br>$450.00 | 45.00 |
| | JHH | Extended email to Derek Adler re: REP/BK, bankruptcy issues, REP agreement in a Chapter 11, case law re: performance by REP under contract post-petition. | 0.70<br>$450.00 | 315.00 |
| | JHH | Email to David Schilli and Michael Martinez re: filing Chapter 11 for BK racing, forwarding notice of same. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Ron Devine re: when did BK move to present location. | 0.10<br>$450.00 | 45.00 |

BK Racing, LLC                                                                    Page 14

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/15/2018 | JHH | Email from David Schilli re: proceeding with Chapter 11 filing. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Ron Devine re: moved to present location in December. | 0.10 $450.00 | 45.00 |
| | JHH | Email to David Schilli re: BK Racing, copy of filed petition. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Alex Kenny re: BK Racing emergency petition, venue issue. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Alex Kenny re: move from Vance David Drive location in December. | 0.10 $450.00 | 45.00 |
| | JHH | Email to David Schilli re: emergency petition. | 0.10 $450.00 | No Charge |
| | JHH | Email to Derek Adler re: BK Racing Chapter 11 petition filed, attending state court hearing, punitive damages for not starting engine. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Derek Alder re: REP/BK obligation to perform. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Derek Alder re: terms of REP contract, Bankruptcy Code sections 362 and 365. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Derek Adler re: bankruptcy issues. | 0.10 $450.00 | No Charge |
| | VTH | Email to Denise Bannin and Ron Devine re: additional information needed for BK petition, ownership, lease. | 0.10 $85.00 | 8.50 |
| | JHH | Email from David Schilli re: REP/BK, bankruptcy issues, emergency call to Judge Whitley. | 0.10 $450.00 | 45.00 |
| | JHH | Email to David Schilli re: telephone with Cole in Judge Whitley's office. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Derek Adler re: telephone conference with REP bankruptcy attorney. | 0.10 $450.00 | 45.00 |

BK Racing, LLC                                                              Page 15

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/15/2018 JHH | Email to Derek Adler, David Schilli, Michael Martinez and Ron Devine re: status of Whitley's availability, telephone conference at 4:15, call-in information. | | 0.10 $450.00 | No Charge |
| | JHH | Email to Alex Kenny re: BK Racing, status of current lease. | 0.10 $450.00 | 45.00 |
| | JHH | Email from David Schilli re: conference call. | 0.10 $450.00 | No Charge |
| | JHH | Email to David Schilli re: participating in conference call. | 0.10 $450.00 | No Charge |
| | JHH | Email to David Schilli re: BK REP lease. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Derek Adler re: Amendment to Engine Lease Agreement, May 19, 2017. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Derek Adler re: amendment to engine lease agreement. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Derek Adler re: Exhibit D to REP complaint. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Burt Shuford re: REP/BK, bankruptcy, engine lease. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Ron Devine re: status of wiring $50,000 to REP, unlocking engine. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Derek Adler and David Schilli re: confirming REP will start engine tonight. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Derek Adler re: wiring instructions to firm's trust account. | 0.10 $450.00 | 45.00 |
| | JHH | Email from David Schilli re: need for confirmation that REP started engine in No. 23 car. | 0.10 $450.00 | 45.00 |
| | JHH | Email from David Schilli re: need for confirmation that there are only two amendments to engine lease. | 0.10 $450.00 | 45.00 |

BK Racing, LLC                                                                    Page 16

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/15/2018 JHH | Email to Derek Adler and David Schilli re: telephone conference with Devine, status of wiring $50,000 by 6:00 p.m. | | 0.10 $450.00 | 45.00 |
| | JHH | Email from David Schilli re: status of REP starting engine. | 0.10 $450.00 | 45.00 |
| | JHH | Email to David Schilli re: start of engine for Daytona, left message for Devine re: same. | 0.10 $450.00 | 45.00 |
| | JHH | Email to David Schilli re: BK Racing/Union Bank issues, settlement discussion, NASCAR money. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Derek Adler re: status of engine for Daytona. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Derek Adler re: two amendments to engine lease. | 0.10 $450.00 | 45.00 |
| | JHH | Email from David Schilli re: amendments to engine lease. | 0.10 $450.00 | 45.00 |
| | JHH | Email from David Schilli re: engine for Daytona. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Ron Devine re: engine for Daytona. | 0.10 $450.00 | No Charge |
| | JHH | Email to David Schilli re: engine for Daytona, status. | 0.10 $450.00 | No Charge |
| | JHH | Email from David Schilli re: status of engine for Daytona. | 0.10 $450.00 | 45.00 |
| | JHH | Email to David Schilli and Derek Adler re: engine for Daytona. | 0.10 $450.00 | No Charge |
| | JHH | Telephone conference with Judge Whitley's clerk re: emergency telephone conference. | 0.10 $450.00 | 45.00 |
| | JHH | Extended telephone conference with Schilli, Adler and Shuford re: engine lease, executory contract issues, sanctions if engine not started. | 0.50 $450.00 | 225.00 |

BK Racing, LLC                                                                  Page  17

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/16/2018 | JHH | Research regarding cash collateral; telephone conference with attorney for Champion Tire; extended telephone conference with client re: cash collateral issues, need for consent or court approval, meeting with Union Bank. | 1.60 $450.00 | 720.00 |
|  | JHH | Telephone conference with Ron Devine re: Atlanta, prize money, Union lien. | 0.40 $450.00 | 180.00 |
|  | JHH | Telephone conference with Burt Shuford re: engine contract. | 0.20 $450.00 | 90.00 |
|  | JHH | Review UCC's; research re: post-petition assets, nature of prize money and post-petition sponsorships; whether cash collateral. | 1.20 $450.00 | 540.00 |
|  | JHH | Telephone conference with Ron Devine re: cash collateral. | 0.40 $450.00 | 180.00 |
|  | JHH | Telephone conference with attorney for Champion Tire re: post-petition payment. | 0.20 $450.00 | 90.00 |
|  | JHH | Telephone conference with attorney for NASCAR re: bankruptcy issues. | 0.50 $450.00 | 225.00 |
|  | JHH | Email from Ron Devine re: status of Daytona engine. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from WV Lending re: BK Racing bankruptcy. | 0.10 $450.00 | No Charge |
|  | JHH | Email from Burt Shuford re: telephone conference re: BK Racing/Union Bank issues. REP. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Ron Skufca re: copy of documents regarding charter sale/lease to Front Row. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Jonathon Edwards (NASCAR) re: BK, bank accounts, telephone conference re: status of case. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Burt Shuford re: scheduling a motion to shorten time for REP lease assumption, hearing next week. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Derek Adler re: status of wire, $50,000 sent directly to REP. | 0.10 $450.00 | 45.00 |

BK Racing, LLC                                                                    Page  18

|  | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/16/2018 JHH | Email from David Schilli re: motion to assume lease, hearing next week, sending copy to Annemarie Cleary. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email from Jonathon Edwards re: hearing next week. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email from Derek Adler re: status of wire from BK Racing, has been received. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email from Michael Martinez re: BK Racing/Union Bank issues, settlement discussions, Devine needing personal attorney. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email to Jonathan Edwards, David Schilli re: status of hearing next week. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email to Michael Martinez re: BK Racing/Union Bank issues, settlement discussion, Ron Devine personal issues. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email to Ron Devine and Nancy O'Haro re: BK Racing, Chapter 11, failure to provide basic information requested; no budget; no list of wages owed. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email to Laura Temple re: BK Racing/Champion Tire & Wheel, forwarding email to employees of BK Racing. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email from Laura Temple re: BK Racing/Champion Tire contract. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email to Ron Devine and Nancy O'Haro re: BK Racing, Chapter 11, information needed for schedules; date of 341; need for insurance information ASAP. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email to Ron Devine and Denise Bannin re: contract with Champion Tire & Wheel. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email from David Schilli re: response to hearing next week, available Thursday or Friday. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email to Jonathan Edwards re: B Racing, hearing next week, telephone conference with Ron Devine. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email to Ron Devine and Denise Bannin re: BK Racing, Union Bank debt. | | 0.10<br>$450.00 | 45.00 |

BK Racing, LLC                                                          Page  19

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/16/2018 | JHH | Telephone conference with  Devine re: NASCAR position as to Chapter 11. | 0.30 $450.00 | 135.00 |
| 2/17/2018 | JHH | Email from Ron Devine re: status of information needed for Chapter 11 schedules. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Ron Devine re: use of funds from Union Bank, payoff of Suntrust debt. | 0.10 $450.00 | 45.00 |
| 2/19/2018 | JHH | Email from Kathy Burch re: status of information needed for schedules. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from David Schilli re: following up on February 15 email regarding Union Bank, holding funds in trust. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from David Schilli re: copy of Union Bank's verified Complaint. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Jonathon Edwards re: status of agreement on proceeds. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from David Schilli re: status of Debtor opening DIP accounts. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from David Schilli re: copy of letter regarding Union Bank, not consenting to use of cash collateral. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Jonathon Edwards re: Daytona 500 payment. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from David Schilli re: follow-up, Union Bank issues. | 0.10 $450.00 | No Charge |
|  | JHH | Email from Ryan Dubois re: Triad Engines, sending letter to same re: bankruptcy. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Ron Devine re: telephone conference regarding Wednesday. | 0.10 $450.00 | No Charge |
| 2/20/2018 | JHH | Telephone conference with Andy Houston re: Champion contract, critical vendor issues. | 0.60 $450.00 | 270.00 |

BK Racing, LLC                                                                 Page 20

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/20/2018 JHH | | Extended telephone conference with Devine and GM re: cash collateral; need for pro forma asap; engine contract; new account; telephone conference with Union; new CPA; rejection of engine lease. | 1.30 $450.00 | 585.00 |
| | JHH | Telephone conference with Burt Shuford re: engine contract, assumption, weekly costs, cash collateral/perfection issues. | 0.30 $450.00 | 135.00 |
| | JHH | Telephone conference with Ryan Dubois re: budget issues, pre-petition wages. | 0.20 $450.00 | 90.00 |
| | JHH | Review Union Bank lawsuit, all security documents; research re: Section 552 cases (till 12:15 am Wednesday), proceeds of collateral. | 5.50 $450.00 | 2,475.00 |
| | JHH | Telephone conference with attorney for Arrington, no deal with what they have, will continue providing engines at $35,000 per week. | 0.20 $450.00 | 90.00 |
| | JHH | Telephone conference with Ryan Debois, GM of BK Racing. | 0.20 $450.00 | 90.00 |
| | JHH | Telephone conference with Lilly Auctioneers re: Charter. | 0.20 $450.00 | 90.00 |
| | JHH | Email from Ron Devine re: BK Racing, hearing next week. | 0.20 $450.00 | 90.00 |
| | JHH | Email from Ryan Dubois re: telephone conference. | 0.10 $450.00 | No Charge |
| | JHH | Email from Ron Devine re: amount owed to Patrick Donahue. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Burt Shuford re: Union Bank exhibits. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Burt Shuford re: Union Bank lawsuit. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Burt Shuford re: telephone conference regarding hearing. | 0.10 $450.00 | No Charge |

BK Racing, LLC                                                                              Page  21

|            |     |                                                                                      | Hrs/Rate | Amount |
|------------|-----|--------------------------------------------------------------------------------------|----------|--------|
| 2/20/2018  | JHH | Email to Ryan Dubois re: telephone conference; telephone call to Dubois.              | 0.10 $450.00 | 45.00 |
|            | JHH | Email to Ron Devine re: confirming telephone conference this morning, March 21 meeting. | 0.10 $450.00 | 45.00 |
|            | JHH | Email to Ginny Harlan re: drafting standard operating order letter to client.         | 0.10 $450.00 | No Charge |
|            | JHH | Email from Ron Devine re: BK Racing, 341 meeting, need to speak with Perry.           | 0.10 $450.00 | 45.00 |
|            | JHH | Email to Ron Devine re: confirming change of corporate management, removing Brenda as managing member. | 0.10 $450.00 | 45.00 |
|            | JHH | Email to Jonathan Edwards re: BK Racing/Union Bank issues.                            | 0.10 $450.00 | 45.00 |
|            | JHH | Email from hearings, Bankruptcy Court re: BK Racing, LLC, hearing.                    | 0.10 $450.00 | 45.00 |
|            | JHH | Email to David Schilli and Jonathan Edwards re: BK Racing DIP accounts, status.       | 0.10 $450.00 | 45.00 |
|            | JHH | Email to Ron Devine re: status of DIP accounts.                                       | 0.10 $450.00 | 45.00 |
|            | JHH | Email from Kathy Burch re: telephone conference with Ryan Dubois.                     | 0.10 $450.00 | No Charge |
|            | JHH | Email to Robert Tramantano re: status, BK racing.                                     | 0.10 $450.00 | 45.00 |
|            | JHH | Email from Kathy Burch re: telephone conference.                                      | 0.10 $450.00 | No Charge |
|            | JHH | Email to Kathy Burch and Ryan Dubois re: telephone call at 3:15.                      | 0.10 $450.00 | No Charge |
|            | JHH | Email from Burt Shuford re: availability for hearing in Shelby on Friday.             | 0.10 $450.00 | 45.00 |

BK Racing, LLC                                                                                    Page  22

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/20/2018 | JHH | Email from Burt Shuford re: hearing in Shelby at 11:00 a.m. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from Ryan Dubois re: information needed for BK schedules. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from David Schilli re: not available for hearing in Shelby at 11:00 a.m. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from Burt Shuford re: REP providing engine for BK Racing for this weekend's race. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to Burt Shuford and David Schilli re: availability for Friday hearing, motion re: same. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from David Schilli re: REP motion to assume or rejection lease on Friday. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to Ron Devine re: telephone conference with Ryan regarding BK Racing budget. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to Ron Devine and Kathy Burch re: engine contract, need to work out agreement with REP. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from Ron Devine re: status of BK Racing budget, what expenses to include. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to Ron Devine re: BK Racing, Chapter 11 monthly reports, example of same. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to Edward Wyatt re: telephone conference. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to Ron Skufca re: state court lawsuit against BK, documents re: same. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from Ron Devine re: engine contract, $35,000 payment which engines started. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from Ryan Dubois re: engine contract, motors. | 0.10<br>$450.00 | 45.00 |

BK Racing, LLC                                                                    Page 23

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/20/2018 | JHH | Email to Ron Devine re: email from Union Bank attorney, Union Bank issues, cash collateral. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Ron Devine and Ryan Dubois re: engine contract. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Jonathan Edwards re: winnings for Daytona, $450,000. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Ron Devine re: need for current and accurate financial information, budget, court permission required to use cash collateral. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Edward Wyatt re: telephone conference regarding BK Racing Chapter 11. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Ron Devine re: Union Bank documents, promissory note. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Bankruptcy Administrator re: hearings, BK Racing status, REP contract, cash collateral. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Shelly Abel re: no definite hearing date and time. | 0.10 $450.00 | 45.00 |
| | JHH | Email to David Schilli re: REP contract, cash collateral, trying to work something out. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Edward Wyatt re: telephone conference re: pending litagation. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Ron Skufca re: BK Racing, charter sale, copy of complaint and motion. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Ron Devine re: failure to send budget, setting up new account. | 0.10 $450.00 | 45.00 |
| 2/21/2018 | JHH | Research regarding cash collateral issues, Union security interests. | 0.80 $450.00 | 360.00 |
| | JHH | Extended telephone conference with Kathy Burch and Dubois (GM) re: fixing accounting issues, coordinating with DC office, past-due payroll (need to include dates due, net, amount owed to | 0.90 $450.00 | 405.00 |

BK Racing, LLC                                                                      Page 24

|            |     |                                                                                                                                                                                      | Hrs/Rate           | Amount |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------------------|--------|
|            |     | IRS/NCDR/ESC for each employee), possibility of employees not going to Atlanta.                                                                                                        |                    |        |
| 2/21/2018  | JHH | Extended telephone conference with Devine re: not providing reqested financial information, use of cash collateral, need for budget, how to deal with employees leaving, need to show profit to stay in Chapter 11, value of Charters. | 1.30 $450.00   | 585.00 |
|            | JHH | Extended telephone conference with attorney for Champion re: pit box lease, cash collateral issues.                                                                                   | 0.25 $450.00       | 112.50 |
|            | JHH | Telephone conference with attorney for Union Bank re: numerous outstanding issues.                                                                                                    | 0.70 $450.00       | 315.00 |
|            | JHH | Telephone conference with Wyatt re: BK litigation.                                                                                                                                    | 0.40 $450.00       | 180.00 |
|            | JHH | Extended email to David Schilli re: Union Bank, status of information requested from BK Racing.                                                                                       | 0.60 $450.00       | 270.00 |
|            | JHH | Email from Jonathan Edwards re: BK Racing status, REP contract, cash collateral, consenting to.                                                                                      | 0.10 $450.00       | 45.00  |
|            | JHH | Email to Jonathan Edwards and David Schilli re: debtor's consent.                                                                                                                     | 0.10 $450.00       | 45.00  |
|            | JHH | Email from Jonathan Edwards re: Charter 32.                                                                                                                                           | 0.10 $450.00       | 45.00  |
|            | JHH | Email to Jonathan Edwards and David Schilli re: Charter 32.                                                                                                                           | 0.10 $450.00       | 45.00  |
|            | JHH | Email from hearings re: hearing on Friday.                                                                                                                                            | 0.10 $450.00       | 45.00  |
|            | JHH | Email from Burt Shuford re: Debtor/Devine working out interim agreement.                                                                                                              | 0.10 $450.00       | 45.00  |
|            | JHH | Email to Josh Durham re: BK Racing.                                                                                                                                                   | 0.10 $450.00       | 45.00  |
|            | JHH | Email to Josh Durham re: client having an interest in cash collateral.                                                                                                                | 0.10 $450.00       | 45.00  |

BK Racing, LLC                                                                    Page 25

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/21/2018 JHH | Email from Josh Durham re: copy of David's letter. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email from Michael Martinez re: status of workload, representing Ron Devine. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email to Andy Houston re: BK Racing, Union Bank issues. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email to Michael Martinez re: BK Racing, Ron Devine, source of funds. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email to Michael Martinez re: BK Racing Chapter 11. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email from Brittany Lewis re: source of wire funds, BRC Loans, LLC. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email to Ginny Harlan re: saving Front Row documents to file, reviewing certificate of service for parties to add to schedules. | | 0.10<br>$450.00 | No Charge |
| JHH | Email to Ron Devine re: continuing need for information requested, Union Bank issues; Union Bank letter not consenting to use of cash collateral. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email to David Schilli re: receipt of documents sent. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email to Joshua Durham re: cash collateral letter from Union Bank. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email to Burt Shuford re: Union Bank letter re: cash collateral. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email to Ron Devine and Kathy Burch re: need to provide requested financial information; no budget received, six days since bankruptcy filing. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email to Ryan Dubois re: Triad, engine leases, assuming same. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email from Burt Shuford re: Union Bank cash collateral letter. | | 0.10<br>$450.00 | 45.00 |

BK Racing, LLC                                                                                      Page  26

|              |     |                                                                                      | Hrs/Rate          | Amount |
|--------------|-----|--------------------------------------------------------------------------------------|-------------------|--------|
| 2/21/2018    | JHH | Email from Jonathan Edwards re: IRS, possible lawsuit against BK Racing.              | 0.10 $450.00      | 45.00  |
|              | JHH | Email from Susan Black re: hearing in Shelby, Friday at 11:00 a.m. on motion to assume or reject lease. | 0.10 $450.00 | 45.00 |
|              | JHH | Email from Cole Hayes in Judge Whitley's office re: hearing in Shelby on Friday.      | 0.10 $450.00      | 45.00  |
|              | JHH | Email to Jonathan Edwards re: IRS, contact information.                               | 0.10 $450.00      | 45.00  |
|              | JHH | Email from Jonathan Edwards re: contact information for IRS, notice of levy.          | 0.10 $450.00      | 45.00  |
|              | JHH | Email to Jonathan Edwards re: IRS, moving to Special Procedures.                      | 0.10 $450.00      | 45.00  |
|              | VTH | Email to Ron Devine re: copy of February 20, 2018 regarding Chapter 11 duties and operating order. | 0.10 $85.00 | 8.50 |
|              | JHH | Email from Cole Hayes re: hearing in Shelby on Friday.                                | 0.10 $450.00      | 45.00  |
|              | JHH | Email from Cole Hayes re: telephone conference regarding BK Racing.                   | 0.10 $450.00      | 45.00  |
|              | JHH | Email from David Schilli re: availability for telephone conference today regarding BK Racing. | 0.10 $450.00 | 45.00 |
|              | JHH | Email from Ursula in Judge Whitley's office re: hearing, BK Racing.                   | 0.10 $450.00      | 45.00  |
|              | JHH | Email from David Schilli re: attempted telephone call.                                | 0.10 $450.00      | 45.00  |
|              | JHH | Email from Ursula Hamilton re: availability of Judge Whitley for telephone conference tomorrow. | 0.10 $450.00 | 45.00 |
|              | JHH | Email from Andy Houston re: BK Racing.                                                | 0.10 $450.00      | 45.00  |

BK Racing, LLC                                                                    Page 27

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/21/2018 JHH | | Email to Ron Devine and Kathy Burch re: email from BA's office regarding insurance, need for complete copies of all insurance policies for BK Racing (requested on 2/14). | 0.10 $450.00 | 45.00 |
| | JHH | Email from Andy Houston re: possible telephone conference. | 0.10 $450.00 | No Charge |
| | JHH | Email to Burt Shuford and Andy Houston re: BK/Union letter re: cash collateral. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Kathy Burch and Denise Bannin re: Chapter 11 operating order, | 0.10 $450.00 | 45.00 |
| | JHH | Email to Cole Hayes re: hearing. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Ron Devine and Kathy Burch re: BK Racing, new lease, email from Alex Kenny in BA's office. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Alex Kenny re: status of copy of new lease. | 0.10 $450.00 | 45.00 |
| | JHH | Email to David Schilli re: telephone conference regarding Shelby hearings and court's emails. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Shelley Abel re: availability for hearing in Shelby. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Ryan Dubois re: new lease, move in date, December 1, 2017. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Ron Devine re: IRS notices of levy, NASCAR. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Ryan Dubois re: copy of current lease for Hudspeth Road, Harrisburg. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Ryan Dubois confirming receipt of copy of leases. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Alex Kenny re: copy of BK Racing building lease. | 0.10 $450.00 | 45.00 |

BK Racing, LLC                                                                      Page  28

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/21/2018 JHH | Email to Ron Devine and Kathy Burch re: BK/IRS, NCDR issues. | | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Ron Devine and Kathy Burch re: immediate need for budget, income and expenses for Atlanta. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Ron Devine and Ryan Dubois re: need for financial information, emails re: same. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Ron Devine re: BK Racing/Union Bank issues, cash collateral, prize money. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Ron Devine re: court, NASCAR sending prize money. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Ron Devine re: BK Racing, budget (budget is not accurate, does not include payroll, insurance). | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Ron Devine. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Ron Devine re: additional collateral to cover bank, budget. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Ron Devine re: status of budget and financial information needed. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Ron Devine re: BK Racing/IRS issues, information for long term solution. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Ron Devine re: affidavit of service. | 0.10<br>$450.00 | 45.00 |
| 2/22/2018 JHH | Telephone conference with attorney for Champion re: hearing tomorrow. | | 0.20<br>$450.00 | 90.00 |
| | JHH | Review budget (draft), 2017 earnings. | 0.40<br>$450.00 | 180.00 |
| | JHH | Extended telephone conference with Devine and Dubois re: details of budget. | 1.50<br>$450.00 | 675.00 |

BK Racing, LLC                                                                    Page  29

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/22/2018 JHH | Review motion for relief from stay, Champion Motion; Racing Engines' motion, motions to shorten notice; forward same to client. | | 0.60 $450.00 | 270.00 |
| | JHH | Conference call with attorney for Union Bank and Champion. | 0.35 $450.00 | 157.50 |
| | JHH | Prepare responses to Race Engines Plus and Champion Tire motions. | 0.90 $450.00 | 405.00 |
| | JHH | Prepare emergency motions for use of cash collateral, motion for approval of pre-petition wages and taxes; prepare for hearing (6 pm until 3:15 am). | 9.15 $450.00 | 4,117.50 |
| | JHH | Email to Kathy Burch re: building lease. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Denise Bannin re: copy of signed lease for Hudspeth Road. | 0.10 $450.00 | 45.00 |
| | JHH | Email from David Schilli re: status of BK Racing/Union Bank issues | 0.10 $450.00 | 45.00 |
| | JHH | Email from David Schilli re: copy of CMA 32. | 0.10 $450.00 | 45.00 |
| | JHH | Email from David Schilli re: email regarding BK Racing status, REP contract, cash collateral, response to same. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Ursula Hamilton re: BK Racing. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Denise Bannin re: copy of duties letter in different format. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Ginny Harlan re: sending copy of duties letter Denise Bannin in Word format. | 0.10 $450.00 | No Charge |
| | JHH | Email to Ginny Harlan re: drafting ex-parte motion and order shortening notice of hearing for emergency motion for use of cash collateral. | 0.10 $450.00 | No Charge |

BK Racing, LLC                                                                                          Page  30

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/22/2018 | JHH | Email to Ron Devine, Ryan Dubois and Kathy Burch re: emails regarding BK Racing bankruptcy, telephone conference. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Ron Devin re: copy of budget for 2018. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Ron Devine, Ryan Dubois and Kathy Burch re: receipt of budget, continuing need for more information. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Ginny Harlan re: preparing draft emergency motion for use of cash collateral and payment of pre-petition wages. | 0.10 $450.00 | No Charge |
|  | JHH | Email from Ron Devine re: status of budget. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to David Schilli and Andy Houston re: BK Racing, copy of budget. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from David Schilli confirming receipt of BK budget, Annemarie Cleary. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from David Schilli re: status, Annemarie Cleary. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Ron Devine re: BK budget, short term cash needs. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Ron Devine re: information regarding refinance of Springfield land. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Ron Devine re: status of IRS issue, prize money. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Ron Devine re: BRC Real Estate Holdings and VRG, removal of Brenda Devine as managing member. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Andy Houston re: breakdown and explanation regarding Champion's per race expenses. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Ron Devine re: BK opportunities. | 0.10 $450.00 | 45.00 |

BK Racing, LLC                                                                Page  31

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/22/2018 JHH | Email from Ryan Dubois re: predicted expenses for West Coast races. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email from Ron Devine re: status of revenue information. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email from Ron Devine re: budget does not include sponsor revenue or G & A expenses. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email to Ron Devine and Ryan Dubois re: budget, need for items listed in last week's email to show on budget, breakdown of same. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email from Ryan Dubois re: status BK budget. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email from Ron Devine re: information needed, BK Racing, budget, Chapter 11. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email to Ron Devine and Ryan Dubois re: BK, wages owed, need for itemization of same. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email to Ron Devine re: email regarding information needed, attachments re: same. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email from Jonathan Edwards re: status of Daytona funds. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email from Ron Devine re: status of information requested. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email to Ron Devine, Kathy Burch and Ryan Dubois re: budget items. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email from Ron Devine re: Charter Agreement, Front Row Deal on Charter 33. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email to Ron Devine re: status of BK Racing Chapter 11. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email from Ron Devine re: BK operations. | | 0.10<br>$450.00 | 45.00 |

BK Racing, LLC                                                                     Page  32

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/22/2018 JHH | Email from Ron Devine re: BK Racing priority. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email from Ron Devine re: need for wiring information for NASCAR prize money. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email to Ron Devine, Ryan Dubois and Karen Burch re: Daytona funds, budget (not allowed to use prize money). | | 0.10<br>$450.00 | 45.00 |
| JHH | Email from Ron Devine re: Daytona funds, NASCAR/IRS. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email from Ron Devine re: status of insurance, Hauler insurance line. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email to David Schilli and Andy Houston re: BK budget, insurance information. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email to Ron Devine, Kathy Burch and Ryan Dubois re: BK Racing status, REP contract, cash collateral. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email to Ginny Harlan re: saving Ron Ingalls' complaint to file. | | 0.10<br>$450.00 | No Charge |
| JHH | Email to Ron Devine, Kathy Burch and Ryan Dubois re: need for one budget. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email from Ron Devine re: status of Ron Ingalls' claim. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email from Ron Devine re: status of race winnings. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email from Ron Devine re: Daytona funds, budget (negative number). | | 0.10<br>$450.00 | 45.00 |
| JHH | Email from Ron Devine re: amending budget. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email from Ron Devine re: status of NASCAR race winnings. | | 0.10<br>$450.00 | 45.00 |

BK Racing, LLC                                                                    Page 33

|            |     |                                                                                                                              | Hrs/Rate          | Amount |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------|-------------------|--------|
| 2/22/2018  | JHH | Email to Ron Devine, Kathy Burch and Ryan Dubois re: status of race winnings.                                                | 0.10 $450.00      | 45.00  |
|            | JHH | Email to Ron Devine re: change of managers for BRC Real Estate Holdings and VRG.                                             | 0.10 $450.00      | 45.00  |
|            | JHH | Email from Ron Devine re: change of managers.                                                                                 | 0.10 $450.00      | 45.00  |
|            | JHH | Email from Beth Lancing re: status of race winnings,need for direction from attorney.                                        | 0.10 $450.00      | 45.00  |
|            | JHH | Email from Ron Devine re: status of race winning, forwarding copy of correspondence to BK re: same.                          | 0.10 $450.00      | 45.00  |
|            | JHH | Email to David Schilli, Burt Shuford, Jonathan Edwards and Andy Houston re: NASCAR race winning, not responding to emails from Jonathan Edwards' client. | 0.10 $450.00      | 45.00  |
|            | JHH | Email to Ron Devine re: status of NASCAR fund, deposited in new account.                                                     | 0.10 $450.00      | 45.00  |
|            | JHH | Email from Ryan Dubois re: 2016 ORG.                                                                                          | 0.10 $450.00      | 45.00  |
|            | JHH | Email from Jonathan Edwards re: status of NASCAR race winning (prepared to send funds).                                      | 0.10 $450.00      | 45.00  |
|            | JHH | Email from Ron Devine re: new BK account, wiring instruction for race winnings re: same.                                     | 0.10 $450.00      | 45.00  |
|            | JHH | Email from Denise Bannin re: new account, BK Racing Operating II, NASCAR winnings.                                           | 0.10 $450.00      | 45.00  |
|            | JHH | Email from Denise Bannin re: status of wiring instructions.                                                                  | 0.10 $450.00      | 45.00  |
|            | JHH | Email from Ryan Dubois re: updated budget.                                                                                    | 0.10 $450.00      | 45.00  |
|            | JHH | Emails (3) from Ryan Dubois re: updated financial information.                                                               | 0.20 $450.00      | 90.00  |

BK Racing, LLC

Page 34

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 2/22/2018 JHH | Email to Jonathan Edwards re: NASCAR, wiring instructions for winnings. | 0.10 $450.00 | 45.00 |
| JHH | Email to Ron Devine, Kathy Burch and Ryan Dubois re: NASCAR race winnings. | 0.10 $450.00 | 45.00 |
| JHH | Email from Jonathan Edwards re: NASCAR wire, forwarding to client. | 0.10 $450.00 | 45.00 |
| JHH | Email from Ron Devine re: status of new account wiring information. | 0.10 $450.00 | 45.00 |
| JHH | Email to Ron Devine re: status of wire for NASCAR. | 0.10 $450.00 | 45.00 |
| JHH | Email to David Schilli and Andy Houston re: confidential information, budget. | 0.10 $450.00 | 45.00 |
| JHH | Email from Denise Bannin re: status of NASCAR winning. | 0.10 $450.00 | 45.00 |
| JHH | Email to Ron Devine, Kathy Burch and Ryan Dubois re: BK Racing/Union Bank issues. | 0.10 $450.00 | 45.00 |
| JHH | Email to David Schilli, Andy Houston and Jonathan Edwards re: BK Racing, Union Bank issues. | 0.10 $450.00 | 45.00 |
| JHH | Email from Ron Devine re: NASCAR, wiring prize winnings to account, confirming same. | 0.10 $450.00 | 45.00 |
| JHH | Email from Ron Devine re: status of racing. | 0.10 $450.00 | 45.00 |
| JHH | Email from David Schilli re: NASCAR wire, instructions for DIP account. | 0.10 $450.00 | 45.00 |
| JHH | Email to David Schilli confirming wiring instruction for DIP account. | 0.10 $450.00 | 45.00 |
| JHH | Email from Ron Devine re: telephone conference. | 0.10 $450.00 | 45.00 |

BK Racing, LLC                                                                    Page  35

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/22/2018 | JHH | Email from Jonathan Edwards re: status of NASCAR wire, initiating same. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Ron Devine, Kathy Burch and Ryan Dubois re: BK Racing/Union Bank issues. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Ron Devine, Kathy Burch and Ryan Dubois re: email regarding wiring NASCAR funds to account. | 0.10 $450.00 | 45.00 |
| | JHH | Email from David Schilli re: amount of funds transferred, Daytona funds. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Jonathan Edwards re: amount of wire transfer ($458,000). | 0.10 $450.00 | 45.00 |
| | JHH | Email to Ron Devine, Kathy Burch and Ryan Dubois re: email regarding wire transfer for Daytona winning, using only what Judge approves. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Ron Devine, Ryan Dubois and Kathy Burch re: hearings tomorrow. | 0.10 $450.00 | 45.00 |
| | JHH | Email to David Schilli, Annemarie Cleary, and Andy Houston re: BK Racing/Front Row transfer. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Ron Devine, Kathy Burch and Ryan Dubois re: copies of motions filed by Champion and REP. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Denise Bannin and Ron Devine re: 2/22/18 payroll and taxes, discussing re: same with Kathy Burch. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Andy Houston re: telephone conference. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Alex Kenny re: BK racing, signed building lease, venue issue, moved from Charlotte to Cabarrus County on December 1, 2017, calculate dates in WDNC. | 0.40 $450.00 | 180.00 |
| | JHH | Email from David Schilli re: telephone conference, NASCAR wire. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Andy Houston re: status, BK Racing, funds from Devine for Champion. | 0.10 $450.00 | 45.00 |

BK Racing, LLC                                                                    Page  36

|            |     |                                                                                                     | Hrs/Rate | Amount |
|------------|-----|-----------------------------------------------------------------------------------------------------|----------|--------|
| 2/22/2018  | JHH | Email to Ron Devine, Ryan Dubois and Kathy Burch re: paying Champion $11,000 personally for West Coast trip. | 0.10 $450.00 | 45.00 |
|            | JHH | Email to Ron Devine re: BK, email and pictures of building, financial information about co-guarantors of Union Bank. | 0.10 $450.00 | 45.00 |
|            | JHH | Email to Ron Devine re: affidavit of service, possible lawsuit by Race Engines. | 0.10 $450.00 | 45.00 |
|            | JHH | Email from Shelly Abel re: BK Racing, signed building lease, status of venue issue. | 0.10 $450.00 | 45.00 |
|            | JHH | Email to Shelley Abel re: BK racing, signed building lease, status of venue issue. | 0.10 $450.00 | 45.00 |
|            | JHH | Email to Ron Devine, Kathy Burch and Ryan Dubois re: status of insurance policies, need for copy of complete policy. | 0.10 $450.00 | 45.00 |
| 2/23/2018  | VTH | File emergency motions for use of cash collateral and payment of payroll with the court. | 0.20 $85.00 | 17.00 |
|            | JHH | Telephone conference with Sullivan, IRS re: hearing results, Tuesday continued hearing. | 0.30 $450.00 | 135.00 |
|            | JHH | Telephone conference with attorney for Champion re: hearing. | 0.30 $450.00 | 135.00 |
|            | JHH | Travel to and from Shelby: attend hearing on motion to assume leases, emergency motion to use cash collateral (Champion and REP). | 4.45 $450.00 | 2,002.50 |
|            | JHH | Prepare proposed order allowing cash collateral. | 0.70 $450.00 | 315.00 |
|            | JHH | Email to Ginny Harlan re: saving documents to BK/Simpson file, putting creditor and attorney on schedule F. | 0.10 $450.00 | No Charge |
|            | JHH | Email to Cole Hayes re: motion to be heard by judge. | 0.10 $450.00 | 45.00 |
|            | JHH | Email to Ginny Harlan re: making copies of exhibits for hearing today. | 0.10 $450.00 | No Charge |

BK Racing, LLC                                                          Page 37

|            |     |                                                                                                              | Hrs/Rate         | Amount     |
|------------|-----|--------------------------------------------------------------------------------------------------------------|------------------|------------|
| 2/23/2018  | JHH | Email to Ginny Harlan re: redacting Social Security numbers from exhibit, re-filing redacted use of cash collateral motion with the court. | 0.10 $450.00 | No Charge |
|            | JHH | Email from Ryan Dubois re: motions filed by Champion and BEP, comments re: Arrington engines. | 0.10 $450.00 | 45.00 |
|            | JHH | Email from Ryan Dubois re: insurance information. | 0.10 $450.00 | 45.00 |
|            | JHH | Email from Ryan Dubois re: amending budget to Race Team Alliance, Inc. invoice. | 0.10 $450.00 | 45.00 |
|            | JHH | Email from Jim Sullivan, USANC re: notice regarding hearing today. | 0.10 $450.00 | 45.00 |
|            | JHH | Email from Jim Sullivan re: IRS claim for federal payroll taxes. | 0.10 $450.00 | 45.00 |
|            | JHH | Email from Jim Sullivan re: email regarding possible hearing on Monday. | 0.10 $450.00 | 45.00 |
|            | JHH | Emails (2) to Ryan Dubois, Ron Devine and Kathy Burch re: emails from IRS. | 0.10 $450.00 | 45.00 |
|            | JHH | Email from Ron Devine re: financial information needed about co-guarantors of Union Bank. | 0.10 $450.00 | 45.00 |
|            | JHH | Email from Ron Devine re: paying Champion $11,000 for West Coast trip. | 0.10 $450.00 | 45.00 |
|            | JHH | Email to Andy Houston re: BK/Champion hearing, payment by Devine. | 0.10 $450.00 | 45.00 |
|            | JHH | Email from Andy Houston re: telephone conference. | 0.10 $450.00 | 45.00 |
|            | JHH | Email from Phillip Fajgenbaum re: BK Racing hearings. | 0.10 $450.00 | 45.00 |
|            | JHH | Email from Ron Devine re: sending payment to Champion. | 0.10 $450.00 | 45.00 |

BK Racing, LLC                                                                    Page  38

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/23/2018 JHH | Email from Ryan Dubois re: telephone conference with Champion Wheel and Tire. | | 0.10 $450.00 | 45.00 |
| JHH | Email to Burt Shuford re: BK, wire transfer to REP. | | 0.10 $450.00 | 45.00 |
| JHH | Email to Ron Devine, Kathy Burch and Ryan Dubois  re: status of IRS payments, allowed operating expenses. | | 0.10 $450.00 | 45.00 |
| JHH | Email from Ron Devine re: making payroll deposit for IRS and NCDR. | | 0.10 $450.00 | 45.00 |
| JHH | Email from Denise Bannin re: payroll tax deposit. | | 0.10 $450.00 | 45.00 |
| JHH | Email from Caitlin Counts re: copying co-counsel on emails. | | 0.10 $450.00 | 45.00 |
| JHH | Email to Charles Siegars re: BK Racing. | | 0.10 $450.00 | 45.00 |
| JHH | Email to Burt Shuford and Susan Black re: review of proposed interim order re: cash collateral, changes re: same. | | 0.10 $450.00 | 45.00 |
| JHH | Email to Burt Shuford re: order. | | 0.10 $450.00 | 45.00 |
| JHH | Email to Jim Sullivan re: hearing today. | | 0.10 $450.00 | 45.00 |
| JHH | Email from Andy Houston re: amendment to proposed interim cash collateral order, adding $12,000 for Champion WC trip. | | 0.10 $450.00 | 45.00 |
| JHH | Email from David Schilli re: proposed cash collateral order in Word format. | | 0.10 $450.00 | 45.00 |
| JHH | Email to David Schilli, Andy Houston, Burt Shuford and Susan Black re: proposed cash collateral order. | | 0.10 $450.00 | 45.00 |
| JHH | Email to David Schilli, Andy Houston, Burt Shuford and Susan Black re: amending order to add payment to Champion. | | 0.10 $450.00 | 45.00 |

BK Racing, LLC                                                          Page 39

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/23/2018 | JHH | Email to Ryan Dubois re: forwarding information regarding engines to REP attorney to notify Arrington. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to Burt Shuford re: BEP, forwarding information to Arrington regarding engines. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to Jonathan Edwards re: status of IRS levy issue. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to Jim Sullivan re: evidence of tax payments associated with BK payroll. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from Ron Devine re: EarthWater Weekly Newsletter. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from Ron Devine re: EarthWater. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from Ron Devine re: status of wire for $11,000 for Champion. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from Ron Devine re: text from Joey Arrington. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to David Schilli and Andy Houston re: BK/EarthWater news. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from Ron Devine re: Texas lawsuit. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from David Schilli re: EarthWater. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to Nichole Leboeuf re: BK Racing Chapter 11, adding name to list of creditors. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from David Schilli re: copy of EarthWater sponsorship agreement for Daytona race. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to Ron Devine re: need for copy of EarthWater agreement. | 0.10<br>$450.00 | 45.00 |

BK Racing, LLC                                                                                    Page  40

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/23/2018 | JHH | Email to David Schilli and Andy Houston re: status of EarthWater/BK agreement. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Ron Devine re: status of EarthWater agreement. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from David Schilli re: telephone conference. | 0.10 $450.00 | No Charge |
|  | JHH | Email to David Schilli, Burt Shuford and Andy Houston re: BK Racing/EarthWater. | 0.10 $450.00 | No Charge |
|  | JHH | Email from Nicole Leboeuf re: outstanding legal fees. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Ron Devine re: status of Leboeuf legal fees. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from David Schilli re: telephone conference number. | 0.10 $450.00 | No Charge |
|  | JHH | Email from David Schilli re: proposed interim order regarding cash collateral, do not have consent. | 0.10 $450.00 | 45.00 |
|  | JHH | Emails (3) from Nichole Leboeuf re: BK Racing invoices, amount paid. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Nichole Leboeuf re: sworn affidavit signed by Ron Devine, deposition. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Ron Devine re: sending original EarthWater agreement. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Nichole Leboeuf re: Katrina Ahrens v. Zak Products II, LLC and BK Racing. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Nichole Leboeuf re: legal fees, supplemental motion for use of cash collateral adding fees. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Nichole Leboeuf re: status BK Racing information. | 0.10 $450.00 | 45.00 |

BK Racing, LLC

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/23/2018 | JHH | Email from Burt Shuford re: proposed interim cash collateral order. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from Anthony Marlowe re: notices received regarding BK Racing, wrong addresses, removing same. | 0.10<br>$450.00 | 45.00 |
| 2/25/2018 | JHH | Email to Anthony Marlowe re: notice of bankruptcy filing, giving notice to all creditors. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to Nicole Leboeuf re: status of legal fees, cannot add to cash collateral motion. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to Nicole Leboeuf re: legal fees, telephone conference. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from Ron Devine re: Lebouef legal fees, $25,000 settlement, Texas lawsuit. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from Nicole Lebouef re: $25,000 settlement. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to Ryan Dubois, Kathy Burch and Ron Devine re: status of BK Racing, stopping receivership hearing today, Tuesday morning hearing. | 0.10<br>$450.00 | 45.00 |
| 2/26/2018 | JHH | Review Union Bank objection to use of cash collateral, exhibits (80pp). | 1.70<br>$450.00 | 765.00 |
|  | JHH | Review draft NASCAR setoff motion. | 0.20<br>$450.00 | 90.00 |
|  | JHH | Telephone conference with Ron Devine. | 0.30<br>$450.00 | 135.00 |
|  | JHH | Prepare for hearing; continued, use of cash collateral. | 2.60<br>$450.00 | 1,170.00 |
|  | JHH | Email from Ron Devine re: status of RTA, team owners. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to Ron Devine re: Tuesday morning hearing. | 0.10<br>$450.00 | 45.00 |

BK Racing, LLC                                                                                    Page  42

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/26/2018 | JHH | Email from Ron Devine accepting telephone conference. | 0.10<br>$450.00 | No Charge |
|  | JHH | Email from Jonathan Edwards re: draft setoff motion, NASCAR filing this week. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from Andy Houston re: EarthWater. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from Nancy O'Haro re: Union Bank & Trust v. BK Racing documents received. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from Nancy O'Haro re: document received from Bankruptcy Court. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to Ginny Harlan re: voice mail message from BK creditor, adding to schedules. | 0.10<br>$450.00 | No Charge |
|  | JHH | Email to Jonathan Edwards and David Schilli re: confirming Debtor's consent to relief requested in NASCAR motion. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from Jonathan Edwards confirming consent to relief in NASCAR set-off motion. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from James Thorsen re: BK Racing, Chapter 11 filing, Fairfax, Virginia lawsuit. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from David Schilli re: Union Bank's hearing on Tuesday, February 27. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Emails (3) to Sarah Scholtz re: BK Racing insurance information. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Emais (2)l to Ginny Harlan re: saving insurance information to file. | 0.10<br>$450.00 | No Charge |
|  | JHH | Email from Ron Devine re: telephone conference. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to Ron Devine re: need for information regarding owners of BK Racing. | 0.10<br>$450.00 | 45.00 |

BK Racing, LLC                                                                    Page  43

|              |     |                                                                                          | Hrs/Rate         | Amount    |
|--------------|-----|------------------------------------------------------------------------------------------|------------------|-----------|
| 2/26/2018    | JHH | Email from David Schilli re: status of proposed interim order regarding cash collateral.  | 0.10 $450.00     | 45.00     |
|              | JHH | Email to Ron Devine re: telephone conference regarding BK insurance.                      | 0.10 $450.00     | 45.00     |
|              | JHH | Email from Ursula Hamilton re: dial-in information for tomorrow's hearing in Shelby.      | 0.10 $450.00     | No Charge |
|              | JHH | Email from David Schilli confirming receipt of dial-in information for hearing tomorrow.  | 0.10 $450.00     | No Charge |
|              | JHH | Email from Ron Devine re: BK Racing/Travel Centers of America Presentation Deck for 2017. | 0.10 $450.00     | 45.00     |
|              | JHH | Email from Ron Devine re: Gaulding contract.                                             | 0.10 $450.00     | 45.00     |
|              | JHH | Email from Ron Devine re: confirming receipt of wire transfer.                            | 0.10 $450.00     | 45.00     |
|              | JHH | Email from Ron Devine re: copy of signed driver agreement.                                | 0.10 $450.00     | 45.00     |
|              | JHH | Email from Ron Devine re: wiring $11,000 to Champion tire.                                | 0.10 $450.00     | 45.00     |
|              | JHH | Email to Andy Houston re: BK/Champion, status of wire transfer.                           | 0.10 $450.00     | 45.00     |
|              | JHH | Email from Andy Houston re: status of wire transfer.                                      | 0.10 $450.00     | 45.00     |
|              | JHH | Email from Ron Devine re: status of presentation deck.                                    | 0.10 $450.00     | 45.00     |
|              | JHH | Email from Ron Devine re: copy of Gaulding Sponsor Agreement, status of payments made.    | 0.10 $450.00     | 45.00     |
|              | JHH | Email from David Schilli re: BK Racing, set-off motion.                                   | 0.10 $450.00     | 45.00     |

BK Racing, LLC

Page 44

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/26/2018 | JHH | Email from Jonathan Edwards re: proposed order, amendments to same. | 0.10 $450.00 | 45.00 |
| | JHH | Email to David Schilli re: status of proposed order, Debtor objecting to same as to findings. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Jonathan Edwards re: NASCAR. | 0.10 $450.00 | 45.00 |
| | JHH | Email from David Schilli re: funds being treated as cash collateral. | 0.10 $450.00 | 45.00 |
| 2/27/2018 | VTH | Prepare draft motion and order extending time to file schedules. | 0.20 $85.00 | 17.00 |
| | JHH | Travel to and from airport; pick up Ron Devine; meeting with Devine re: hearing, exhibits, testimony; travel to and from court; continued hearing on cash collateral; travel to and from Client headquarters, review client operations (6 a.m. till 2:45 pm) | 8.75 $450.00 | 3,937.50 |
| | JHH | Review proposed insurance order from Bankruptcy Administrator. | 0.10 $450.00 | 45.00 |
| | JHH | Telephone conference with Ron Devine re: insurance issues, motion to appoint trustee. | 0.20 $450.00 | 90.00 |
| | JHH | Telephone conference with Ron Devine re: witnesses and evidence needed for March 22 hearing; need to provide schedules first. | 0.60 $450.00 | 270.00 |
| | JHH | Email to David Schilli, Susan Black, Burt Shuford, Andy Houston and Jonathan Edwards re: proposed interim order regarding cash collateral, meeting at courthouse. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Ron Devine re: proposed interim order regarding cash collateral. | 0.10 $450.00 | 45.00 |
| | JHH | Email from David Schilli re: status of response to email regarding BK Racing setoff motion. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Michael Martinez re: representation of Devine. | 0.10 $450.00 | 45.00 |

BK Racing, LLC                                                                    Page 45

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/27/2018 | JHH | Email to David Schilli, Andy Houston, Jonathan Edwards, Burt Shuford re: BK setoff motion. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Sarah Scholz re: status of insurance information. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Michael Smith re: notice of bankruptcy filing, The Lynch Racing Co.'s interest. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Ginny Harlan re: telephone call from Jim Thorsen regarding BK Racing hearing tomorrow. | 0.10 $450.00 | No Charge |
|  | JHH | Email from David Schilli re: telephone conference regarding setoff motion. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Alex Kenny re: proposed BK Racing order on insurance. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Alex Kenny re: status of BK Racing insurance order. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Alex Kenny re: uploading insurance order with the court. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to James Thorsen re: BK Racing, Chapter 11 filing. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from John Thorsen re: Fritz v. BK Racing status. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Jonathan Edwards re: status of language in order, filing setoff motion. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Anthony Marlowe re: notice of BK filing, incorrect addresses. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Mona Kram re: insurance binder for BK Racing. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Ginny Harlan re: preparing draft amendment to matrix for incorrect addresses. | 0.10 $450.00 | No Charge |

BK Racing, LLC                                                                                    Page  46

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/27/2018 | JHH | Email to Ginny Harlan re: name to add to creditor list. | 0.10 $450.00 | No Charge |
|  | JHH | Email to Sarah Scholz re: BK Racing insurance issues. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Michael Smith and Anthony Marlowe re: notice of bankruptcy filing, status of incorrect addresses. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to David Schilli, Burt Shuford, Andy Houston and Jonathan Edwards re: insurance information for personal property coverage, liability and workmen's comp. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to David Schilli re: status of cash collateral order. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to David Smith re: BK Racing insurance issues. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from David Schilli re: proposed language for revised cash collateral order. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Ginny Harlan re: voicemail message, returning call. | 0.10 $450.00 | No Charge |
|  | JHH | Email from David Smith re: bond coverage on the business personal property. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from David Schilli re: status of proposed language for interim cash collateral order. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Ginny Harlan re: adding owners to corporate ownership statement. | 0.10 $450.00 | No Charge |
|  | JHH | Email to Ginny Harlan re: preparing draft application and order to employ The Henderson Law Firm. | 0.10 $450.00 | No Charge |
|  | JHH | Email from David Schilli re: status of order language. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Annemarie Cleary re: receipt of insurance binder for BK Racing. | 0.10 $450.00 | 45.00 |

BK Racing, LLC                                                                                    Page  47

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 2/28/2018 VTH | File motion and order extending time to file schedules. | 0.20<br>$85.00 | 17.00 |
| VTH | Prepare draft application and order for authority to retain and employ The Henderson Law Firm. | 0.40<br>$85.00 | 34.00 |
| JHH | Prepare and file motion and order for extension of time to file schedules. | 0.30<br>$450.00 | 135.00 |
| JHH | Texts to Devine re: insurance issues. | 0.30<br>$450.00 | 135.00 |
| JHH | Telephone calls to BK employees concerning insurance coverage issues. | 0.20<br>$450.00 | 90.00 |
| JHH | Telephone conference with Devine re: status of insurance. | 0.20<br>$450.00 | 90.00 |
| JHH | Email to Annemarie Cleary re: forwarding email and asset list to Ron Devine and insurance company. | 0.10<br>$450.00 | 45.00 |
| JHH | Email to Annemarie Cleary re: list of assets based on cost, motor vehicles. | 0.10<br>$450.00 | 45.00 |
| JHH | Email to Annemarie Cleary re: motor vehicles in asset list covered under separate policy. | 0.10<br>$450.00 | 45.00 |
| JHH | Email from David Smith re: amending insurance coverage, new document. | 0.10<br>$450.00 | 45.00 |
| JHH | Email to Ginny Harlan re: filing ex-parte motion to extend time to file schedules. | 0.10<br>$450.00 | No Charge |
| JHH | Email from Sarah Scholz re: need for clarification on the insurance information provided. | 0.10<br>$450.00 | 45.00 |
| JHH | Email to Sarah Scholz re: forwarding email from insurance agent regarding coverage. | 0.10<br>$450.00 | 45.00 |
| JHH | Email to Thomas DeBoom re: BK Racing Chapter 11. | 0.10<br>$450.00 | 45.00 |

BK Racing, LLC                                                                                          Page  48

|              |     |                                                                                     | Hrs/Rate          | Amount         |
|--------------|-----|-------------------------------------------------------------------------------------|-------------------|----------------|
| 2/28/2018    | JHH | Email from Ron Devine accepting meeting concerning hearing on Union Bank motion to appoint Trustee. | 0.10<br>$450.00 | 45.00          |
|              | JHH | Email from Ron Devine re: BK Racing continued cash collateral/assume reject lease hearings. | 0.10<br>$450.00 | 45.00          |
|              | JHH | Email from Ginny Harlan re: draft application and order employing The Henderson Law Firm. | 0.10<br>$450.00 | No Charge      |
|              | JHH | Email from Ron Devine.                                                               | 0.10<br>$450.00 | 45.00          |
|              | JHH | Email from Ron Devine re: status of BK Racing insurance issues. | 0.10<br>$450.00 | 45.00          |
|              | JHH | Email from Jonathan Edwards re: copy of NASCAR/NEM motion filed today. | 0.10<br>$450.00 | 45.00          |
|              | JHH | Email from Ron Devine re: status of Vegas rental cars, wiring funds. | 0.10<br>$450.00 | 45.00          |
|              | JHH | Email from Mona Kram re: status of BK Racing insurance issues. | 0.10<br>$450.00 | 45.00          |
|              | JHH | Email from Ron Devine re: insurance issues, increasing limits if needed. | 0.10<br>$450.00 | 45.00          |
|              | JHH | Email to Ron Devine and Denise Bannin re: status of rental agreement prior to February 15. | 0.10<br>$450.00 | 45.00          |
|              | JHH | Email from Ron Devine re: rental cars.                                               | 0.10<br>$450.00 | 45.00          |
|              | JHH | Email to Ron Devine and Mona Kram re: insurance requirements in Chapter 11. | 0.10<br>$450.00 | 45.00          |
|              | JHH | Email from David Schilli re: status of confirmation of insurance from BA. | 0.10<br>$450.00 | 45.00          |
|              | JHH | Email from Denise Bannin re: forwarding credit card information for rental cars. | 0.10<br>$450.00 | 45.00          |

BK Racing, LLC                                                                                    Page 49

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/28/2018 | JHH | Email from David Smith re: revised insurance binder for BK Racing. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Shelley Abel re: certificate of insurance regarding BK Racing's vehicles. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Shelley Abel re: email received from BK Racing's insurance agent. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to David Smith and Mona Kram re: receipt of revised insurance binder. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from David Smith re: revised insurance binder. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to David Smith re: revised insurance binder for BK Racing. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to David Schilli re: status of BA approving insurance. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from David Smith re: insurance binder. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Annemarie Cleary re: personal property coverage limit issue. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from David Schilli re: insurance information. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to David Schilli re: warehouse case, status of insurance. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to David Smith re: limits of insurance coverage on personal property. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Shelley Abel re: insurance issues, revised binder showing Inland Marine coverage, increased coverage. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from David Schilli re: warehouse conversion, trustee. | 0.10 $450.00 | 45.00 |

BK Racing, LLC                                                                                    Page  50

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 2/28/2018 JHH | Email to Jonathan Edwards, David Schilli, Andy Houston and Burt Shuford re: NASCAR/NEM filing. | 0.10 $450.00 | 45.00 |
| JHH | Email from David Smith re: status of requested insurance information. | 0.10 $450.00 | 45.00 |
| JHH | Email to David Smith re: status of insurance information. | 0.10 $450.00 | 45.00 |
| JHH | Email from David Smith re: requested insurance information. | 0.10 $450.00 | 45.00 |
| JHH | Email from Sarah Scholz re: status of BK Racing insurance issues, proof of insurance. | 0.10 $450.00 | 45.00 |
| JHH | Email to Ron Devine, Kathy Burch and Ryan Dubois re: contacting insurance agency regarding information needed. | 0.10 $450.00 | 45.00 |
| JHH | Email to Sarah Scholz re: Peterbilt truck. | 0.10 $450.00 | 45.00 |
| JHH | Email from Mona Kram re: trailers covered under Progressive policy. | 0.10 $450.00 | 45.00 |
| JHH | Email from David Smith re: status of coverage on trailers. | 0.10 $450.00 | 45.00 |
| JHH | Email from Nancy O'Haro re: coverage for Peterbilt tractor. | 0.10 $450.00 | 45.00 |
| JHH | Email from Sarah Scholz re: information for trailers listed on auto policy. | 0.10 $450.00 | 45.00 |
| JHH | Email from David Smith re: status of value of binder, limits on assets. | 0.10 $450.00 | 45.00 |
| JHH | Email to David Schilli re: status of insurance issues. | 0.10 $450.00 | 45.00 |
| JHH | Email to Nancy O'Haro re: Peterbilt insurance. | 0.10 $450.00 | 45.00 |

BK Racing, LLC                                                                          Page 51

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/28/2018 | JHH | Email from Annemarie Cleary re: amount of annual premium for Progressive Insurance auto policy. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Ron Devine and Mona Kram re: need for amount of annual premium for Progressive. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Mona Kram re: Progressive premium. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Sarah Scholz re: status of Progressive policy. | 0.10 $450.00 | 45.00 |
| 3/1/2018 | VTH | File Application to employ The Henderson Law Firm with the court. | 0.10 $85.00 | 8.50 |
|  | JHH | Research regarding proceeds, products, offspring or profits, Section 552, NASCAR Charter. | 1.20 $450.00 | 540.00 |
|  | JHH | Prepare application and affidavit for order approving attorney for estate; research re: third-party payments. | 1.80 $450.00 | 810.00 |
|  | JHH | Telephone conference with Jonathan Edwards. | 0.20 $450.00 | 90.00 |
|  | JHH | Email to David Schilli re: Progressive annual premium for BK Racing. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Jonathan Edwards re: telephone conference this afternoon regarding NASCAR motion. | 0.10 $450.00 | No Charge |
|  | JHH | Email from Jonathan Edwards re: telephone conference, 4:00. | 0.10 $450.00 | No Charge |
|  | JHH | Email to Jonathan Edwards confirming telephone conference. | 0.10 $450.00 | No Charge |
|  | JHH | Email to Dennis Bannin and Mona Kram re: receipt of Progressive insurance premium. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Denise Bannin re: Progressive insurance. | 0.10 $450.00 | 45.00 |

BK Racing, LLC                                                                  Page  52

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/1/2018 | JHH | Email to Ginny Harlan re: adding insurance information to schedules, reviewing insurance information, saving to file. | 0.10 $450.00 | No Charge |
|  | JHH | Email from Sarah Scholtz re: status of response to email. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Sarah Scholtz re: response to email regarding insurance coverage. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Mona Kram re: adding Denise to email regarding insurance information. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from David Smith re: status of responding to Sarah Scholtz's email. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Ginny Harlan re: listing Gaulding Sponsor Agreement to BK schedules. | 0.10 $450.00 | No Charge |
|  | JHH | Email to Ginny Harlan re: adding filing fee to Timeslips. | 0.10 $450.00 | No Charge |
|  | JHH | Email to Ginny Harlan re: adding Champion Tire & Wheel debt to schedules, adding attorney. | 0.10 $450.00 | No Charge |
|  | JHH | Email from David Smith re: BK insurance coverage. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from David Smith re: insurance issues, coverage of golf carts, other equipment. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to David Schilli, Andy Houston, Burt Shuford, Annemarie Cleary and Jonathan Edwards re: email from insurance agent regarding coverage. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to David Bunn re: review of IRS proof of claim. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Ginny Harlan re: filing application and order to employ with the court. | 0.10 $450.00 | No Charge |
|  | JHH | Email to Ginny Harlan re: list of trailers, VIN numbers to add to schedules. | 0.10 $450.00 | No Charge |

BK Racing, LLC                                                                    Page  53

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/1/2018 JHH | | Email to Ron Devine re: forwarding list of information needed for BK Chapter 11 schedules for filing with the court. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Sarah Scholtz re: insurance requirement fulfilled. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Ginny Harlan re: reformatting order approving employment, filing same with the court. | 0.10 $450.00 | No Charge |
| | JHH | Email to Sarah Scholtz re: insurance issues. | 0.10 $450.00 | 45.00 |
| | JHH | Email to David Schilli, Annemarie Cleary, Andy Houston, Burt Shuford and Jonathan Edwards re: email from BA's office regarding insurance. | 0.10 $450.00 | 45.00 |
| | JHH | Email to David Bunn re: telephone conference regarding IRS. | 0.10 $450.00 | 45.00 |
| | JHH | Email to David Bunn re: BK Racing, civil penalty. | 0.10 $450.00 | 45.00 |
| | JHH | Email from David Bunn re: telephone conference today. | 0.10 $450.00 | No Charge |
| | JHH | Email from Phillip Fajgenbaum re: application to employ. | 0.10 $450.00 | 45.00 |
| | JHH | Email from David Smith re: status of BK Racing insurance approval. | 0.10 $450.00 | 45.00 |
| | JHH | Email to David Schilli, Annemarie Cleary, Andy Houston, Burt Shuford and Jonathan Edwards re: application to employ. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Shelley Abel re: application to employ. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Phillip Fajgenbaum re: response from BA regarding application to employ. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Ron Devine re: BK Racing, application to employ counsel, full disclosure. | 0.10 $450.00 | 45.00 |

BK Racing, LLC                                                          Page  54

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/1/2018 JHH | Email to Ginny Harlan re: reminding BK about information needed for schedules. | | 0.10 $450.00 | No Charge |
| JHH | Email to Ron Devine re: filing corporation ownership statement with the court. | | 0.10 $450.00 | 45.00 |
| JHH | Email to Ron Devine re: status, BK Racing, reorganization decisions by March 22, sending tax info to Sequoia. | | 0.40 $450.00 | 180.00 |
| 3/2/2018 JHH | Multiple texts to Devine re: need for accounting by Monday and all of next week. | | 0.30 $450.00 | 135.00 |
| JHH | Review and provide revisions and suggestions concerning Union Bank proposed collateral order, compare to provisions in objection to cash collateral motion. | | 1.60 $450.00 | 720.00 |
| JHH | Telephone conference with Jim Sullivan, Assistant USA. | | 0.20 $450.00 | 90.00 |
| JHH | Extended telephone conference with Union Bank attorney re: cash collateral order. | | 0.30 $450.00 | 135.00 |
| JHH | Numerous texts to Devine re: financial accounting, sending funds to trust account. | | 0.30 $450.00 | 135.00 |
| JHH | Telephone conference with Bunn re: BK Racing, Ron Devine. | | 0.20 $450.00 | 90.00 |
| JHH | Email from David Schilli re: proposed cash collateral order from February 23 hearing. | | 0.10 $450.00 | 45.00 |
| JHH | Email to Ron Devine, Kathy Burch and Ryan Dubois re: contact for preparing detailed accounting for income/expenses. | | 0.10 $450.00 | 45.00 |
| JHH | Email to Ron Devine, Kathy Burch and Ryan Dubois re: status of accounting details. | | 0.10 $450.00 | 45.00 |
| JHH | Email from Burt Shuford re: BK Racing/REP. | | 0.10 $450.00 | 45.00 |
| JHH | Email from Kathy Burch re: detailed accounting for income/expenses, Virginia office. | | 0.10 $450.00 | 45.00 |

BK Racing, LLC

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/2/2018 | JHH | Email from Alex Kenny re: no need for hearing on application to employ. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Kathy Burch re: status of accounting for income/expenses. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Alex Kenny re: BK Racing, status of application to employ. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Alex Kenny re: status of hearing on application to employ, notifying Phillip no hearing needed. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Alex Kenny re: status of application to employ, hearing re: same. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Alex Kenny re: notifying Phillip in Judge's Chambers regarding status of application. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Alex Kenny re: review of application to employ, no hearing needed. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Ginny Harlan re: finding MP3 audio from February 23 hearing. | 0.10 $450.00 | No Charge |
| | JHH | Email to Andy Houston, Burt Shuford, David Schilli and Jonathan Edwards re: status of application to employ. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Ron Devine, Ryan Dubois and Kathy Burch re: status of application to employ. | 0.10 $450.00 | 45.00 |
| | JHH | Email to David Schilli, Burt Shuford, Andy Houston and Jonathan Edwards re: telephone conference with David Bunn, possible retention re: IRS. | 0.10 $450.00 | 45.00 |
| | JHH | Email from David Schilli re: telephone conference regarding proposed cash collateral order. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Burt Shuford re: proposed REP motion. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Jim Sullivan re: comments regarding proposed cash collateral order. | 0.10 $450.00 | 45.00 |

BK Racing, LLC                                                            Page 56

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/2/2018 | JHH | Email to David Schilli, Burt Shuford, Andy Houston, Annemarie Cleary and Jonathan Edwards re: comments regarding proposed cash collateral order. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Jonathan Edwards re: NASCAR post-petition charter member fees owed by BK Racing. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Jim Sullivan re: proposed cash collateral order, USB. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Jim Sullivan re: attempted telephone call. | 0.10 $450.00 | No Charge |
|  | JHH | Email from Jim Sullivan re: comments regarding proposed cash collateral order. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to David Schilli, Burt Shuford, Andy Houston, Annemarie Cleary and Jonathan Edwards re: BK Racing/Union Bank issues, request for information. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Ron Devine re: payment of charter fees. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Ron Devine re: NASCAR attorney sending Union Bank attorney email about charter fees. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to David Schilli, Burt Shuford, Andy Houston, Annemarie Cleary and Jonathan Edwards re: post-petition Charter member fees, budget. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Ron Devine re: post-petition charter member fees, NASCAR invoice, Race Team Alliance invoice. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Jonathan Edwards re: post-petition obligation, charter fees. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Jane Sullivan re: receiving emails. | 0.10 $450.00 | No Charge |
|  | JHH | Email from David Schilli re: review of REP motion, providing comments re: same. | 0.10 $450.00 | 45.00 |

BK Racing, LLC                                                                Page 57

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/2/2018 JHH | | Email from Burt Shuford confirming receipt of email regarding REP motion. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Ron Devine re: BK cash flow draft per your budget, cash collateral time line. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Ron Skufca re: status, BK Racing, charter sale. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Ron Skufca re: status, BK Racing. | 0.10 $450.00 | 45.00 |
| 3/5/2018 JHH | | Telephone conference with Ron Devine re: financial information, expenses, disclosure of NASCAR revenue sources. | 1.20 $450.00 | 540.00 |
| | JHH | Telephone conference with Devine re: status of reports. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Phillip Fajgenbaum re: status of application to employ, letting Judge know. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Jim Sullivan re: revised cash collateral order. | 0.10 $450.00 | 45.00 |
| | JHH | Email to David Schilli, Burt Shuford, Andy Houston, Annemarie Cleary and Jonathan Edwards re: NASCAR, status of telephone conference with Ron Devine. | 0.10 $450.00 | 45.00 |
| | JHH | Email from David Schilli re: status of revised cash collateral order. | 0.10 $450.00 | 45.00 |
| | JHH | Email from David Schilli re: status of financial disclosures. | 0.10 $450.00 | 45.00 |
| | JHH | Email from David Schilli re: revised cash collateral order. | 0.10 $450.00 | 45.00 |
| | JHH | Email to David Schilli, Burt Shuford, Andy Houston, Annemarie Cleary and Jonathan Edwards re: concern regarding proposed cash collateral order. | 0.10 $450.00 | 45.00 |
| | JHH | Email from David Schilli re: marked version showing proposed changes in order. | 0.10 $450.00 | 45.00 |

BK Racing, LLC

Page 58

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/5/2018 JHH | Email from Ron Devine re: BK Racing, reorganization, Union Bank. | | 0.10 $450.00 | 45.00 |
| JHH | Email from Ron Devine re: BK ownership. | | 0.10 $450.00 | 45.00 |
| JHH | Email from Ron Devine re: BK Racing, application to employ, BRC lends money to BK. | | 0.10 $450.00 | 45.00 |
| JHH | Email from Ron Devine re: sales order BK18 - Phoenix. | | 0.10 $450.00 | 45.00 |
| JHH | Email to Ginny Harlan re: adding information to corporate ownership statement. | | 0.10 $450.00 | No Charge |
| JHH | Email to Ron Devine re: BK, BRC relationship. | | 0.10 $450.00 | 45.00 |
| JHH | Email from Ron Devine re: BK, status of post-petition charter member see. | | 0.10 $450.00 | 45.00 |
| JHH | Email from Jim Sullivan re: amendment to paragraph J of proposed cash collateral order. | | 0.10 $450.00 | 45.00 |
| JHH | Email to Ron Devine re: proposed cash collateral order. | | 0.10 $450.00 | 45.00 |
| JHH | Email from Jim Sullivan re: status of IRS regarding proposed cash collateral order, circulating same. | | 0.10 $450.00 | 45.00 |
| JHH | Email from David Schilli re: attempted telephone conference. | | 0.10 $450.00 | No Charge |
| JHH | Email to Ron Devine re: need for copies of what was filed with the court. | | 0.10 $450.00 | 45.00 |
| JHH | Email to David Schilli, Burt Shuford, Andy Houston, Annemarie Cleary and Jonathan Edwards re: proposed cash collateral order. | | 0.10 $450.00 | 45.00 |
| JHH | Email to Ron Devine re: budget that was given to Judge as exhibit. | | 0.10 $450.00 | 45.00 |

BK Racing, LLC                                                              Page 59

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/5/2018 | JHH | Email to Ron Devine re: budget that went to court, Union Bank. | 0.10 $450.00 | 45.00 |
| | JHH | Email to David Schilli re: attempted telephone conference. | 0.10 $450.00 | No Charge |
| | JHH | Email from Jonathan Edwards re: NASCAR, BK disclosing items on budget. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Jonathan Edwards re: BK/NASCAR. | 0.10 $450.00 | 45.00 |
| 3/6/2018 | JHH | Telephone conference with Ron Devine re: status of financial reports. | 0.20 $450.00 | 90.00 |
| | JHH | Telephone conference with Ron Devine re: amount of money BK can escrow pending hearing. | 0.20 $450.00 | 90.00 |
| | JHH | Review recording of 2/23 cash collateral hearing. | 0.40 $450.00 | 180.00 |
| | JHH | Telephone conference with Schilli re: proposed order. | 0.20 $450.00 | 90.00 |
| | JHH | Review proposed REP order granting relief from stay. | 0.20 $450.00 | 90.00 |
| | JHH | Email to Ron Devine re: status of reports. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Ron Devine re: following up on question. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Ryan Dubois re: status of reports. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Ron Devine re: past-due required financial reports. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Ron Devine re: need for answers to questions. | 0.10 $450.00 | 45.00 |

BK Racing, LLC

Page 60

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/6/2018 | JHH | Email to Ron Devine re: BK, cash needs, need for response to question. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Ron Devine and accountant re: need for response to question regarding BK cash flow draft per budget. | 0.10 $450.00 | 45.00 |
| | JHH | Email to David Schilli, Burt Shuford, Andy Houston, Annemarie Cleary and Jonathan Edwards re: follow-up, BK Racing, Union Bank issues. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Ron Devine re: BK Racing, reorganization. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Perry, accountant for BK Racing, re: Chapter 11 information needed. | 0.10 $450.00 | 45.00 |
| | JHH | Email to David Schilli, Burt Shuford, Andy Houston, Annemarie Cleary and Jonathan Edwards re: proposed cash collateral order. | 0.10 $450.00 | 45.00 |
| | JHH | Email to David Schilli, Burt Shuford, Andy Houston, Annemarie Cleary and Jonathan Edwards re: extent of disclosure driven by Ron. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Ron Devine and Perry re: BK/NASCAR/confidentiality. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Jim Sullivan re: proposed cash collateral order, Union Bank claim. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Jim Sullivan re: cash collateral order. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Guy Sutton re: BKR actual budget, P & L. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Guy Sutton and Perry re: questions regarding budget and P & L. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Ryan Dubois re: actual expenses for budget. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Ron Devine, Ryan Dubois and Kathy Burch re: missing expense for charter member fees. | 0.10 $450.00 | 45.00 |

BK Racing, LLC                                                                          Page 61

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/6/2018 JHH | Email to Ryan Dubois re: status of budget. | | 0.10 $450.00 | 45.00 |
| JHH | Email from Ryan Dubois re: response from BK regarding budget. | | 0.10 $450.00 | 45.00 |
| JHH | Email to Ryan Dubois re: no response regarding budget. | | 0.10 $450.00 | 45.00 |
| JHH | Email from Ryan Dubois re: budget, response to same. | | 0.10 $450.00 | 45.00 |
| JHH | Email from Perry Trevithick re: BK Racing, projected P & L by race. | | 0.10 $450.00 | 45.00 |
| JHH | Email to Ron Devine, Ryan Dubois and Kathy Burch re: list of post-petition financial reports needed. | | 0.10 $450.00 | 45.00 |
| JHH | Email to Perry Trevithick and Ron Devine re: accuracy of numbers on income statement. | | 0.10 $450.00 | 45.00 |
| JHH | Email from Ron Devine re: status of budget, post-petition Charter member fees. | | 0.10 $450.00 | 45.00 |
| JHH | Email from Ryan Dubois re: post-petition Charter member fees. | | 0.10 $450.00 | 45.00 |
| JHH | Email from Burt Shuford re: proposed relief from stay order, response to same. | | 0.10 $450.00 | 45.00 |
| JHH | Email to Ginny Harlan re: Ronald Devine loans chart, inserting information for same. | | 0.10 $450.00 | No Charge |
| JHH | Email to David Schilli, Burt Shuford, Andy Houston, Annemarie Cleary and Jonathan Edwards re: proposed cash collateral order. | | 0.10 $450.00 | 45.00 |
| JHH | Email from Guy Sutton re: cash flow, escrow account. | | 0.10 $450.00 | 45.00 |
| JHH | Email from David Schilli re: attempted telephone call, voicemail. | | 0.10 $450.00 | No Charge |

BK Racing, LLC                                                                    Page 62

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/6/2018 | JHH | Email to Ron Devine, Denise Bannin, Ryan Dubois and Kathy Burch re: need for accuracy of budget. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Ron Devine re: cash flow, escrow account. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Ron Devine re: need for more detail for budget, cash flow. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Ron Devine, Ryan Dubois and Kathy Burch re: proposed REP relief from stay order, need for review and comments re: same. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to David Schilli, Burt Shuford, Andy Houston, Annemarie Cleary and Jonathan Edwards re: status of response to proposed REP order. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Ryan Dubois re: emails to Ron Devine, cash flow. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Burt Shuford re: response to REP order by 4:00 tomorrow. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Burt Shuford re: REP order. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Burt Shuford re: REP order, BK Racing. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Ron Devine, Ryan Dubois and Kathy Burch re: need for preparation of projected cash flow analysis. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Jonathan Edwards re: status of payment of charter fees invoices. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from David Schilli re: proposed cash collateral order. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Ron Devine re: comments re: proposed REP order. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Ron Devine re: disputing amount owed by REP. | 0.10 $450.00 | 45.00 |

BK Racing, LLC

Page 63

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/6/2018 JHH | Email from Ryan Dubois re: relief from stay order, redlined comments. | | 0.10 $450.00 | 45.00 |
| JHH | Email from Ron Devine re: comments regarding proposed REP order. | | 0.10 $450.00 | 45.00 |
| JHH | Email from Ron Devine re: details regarding cash flow. | | 0.10 $450.00 | 45.00 |
| JHH | Email from Ryan Dubois re: Daytona lodging, Tony Cola, REP. | | 0.10 $450.00 | 45.00 |
| JHH | Email to Ryan Dubois re: Daytona lodging. | | 0.10 $450.00 | 45.00 |
| JHH | Email from Ryan Dubois re: Daytona lodging email, communication with NASCAR adding Tony Cola on 23 roster. | | 0.10 $450.00 | 45.00 |
| JHH | Email from Ryan Dubois re: status of email regarding Daytona lodging, part of redline comments on REP order. | | 0.10 $450.00 | 45.00 |
| JHH | Email from David Schilli re: taking court off email regarding proposed cash collateral order. | | 0.10 $450.00 | 45.00 |
| JHH | Email from Ron Devine re: REP order, comments regarding amount owed. | | 0.10 $450.00 | 45.00 |
| JHH | Email to Ryan Dubois re: Phoenix race. | | 0.10 $450.00 | 45.00 |
| JHH | Email from David Schilli re: UBT's comments to REP relief order. | | 0.10 $450.00 | 45.00 |
| JHH | Email to Phillip Fajgenbaum re: representation of debter, tender of proposed cash collateral order. | | 0.10 $450.00 | 45.00 |
| JHH | Email from Perry Trevithick re: continued requests for information needed for schedules since 2/14. | | 0.10 $450.00 | 45.00 |
| JHH | Email to Ron Devine, Ryan Dubois and Kathy Burch re: BK, cash flow, escrow requested by Union Bank. | | 0.10 $450.00 | 45.00 |

BK Racing, LLC

Page  64

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/6/2018 | JHH | Email to Perry Trevithick re: list of information received/needed for schedules/SOFA. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Ryan Dubois re: Daytona, BK, Virginia office | 0.10 $450.00 | 45.00 |
| | JHH | Email to Ryan Dubois re: BK, Daytona lodging. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Ryan Dubois re: Daytona lodging. | 0.10 $450.00 | 45.00 |
| 3/7/2018 | JHH | Review REP proposed order, all comments by client re: same; prepare proposed revisions to order. | 0.70 $450.00 | 315.00 |
| | JHH | Extended telephone conference with employee re: wage claims, health insurance bills. | 0.45 $450.00 | 202.50 |
| | JHH | Email from David Schilli re: tender of proposed cash collateral order, comments re: same. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Phillip Fajgenbaum re: forwarding communications regarding proposed cash collateral order to Judge Whitley. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Kathy Burch re: POA signed for Brenda, status. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Kathy Burch re: BK Racing, POA for petition. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Kathy Burch re: POA for petition. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Ron Devine, Ryan Dubois and Kathy Burch re: proposed cash collateral order, Union Bank status. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Ron Devine, Ryan Dubois and Kathy Burch re: Union Bank's response to objections to proposed cash collateral order. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Ron Devine, Ryan Dubois and Kathy Burch re: forwarding email from Union Bank's attorney received yesterday. | 0.10 $450.00 | 45.00 |

BK Racing, LLC                                                                      Page 65

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/7/2018 JHH | | Email from Burt Shuford re: REP stay order, red-line and clean version. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Ron Devine, Ryan Dubois and Kathy Burch re: status of REP stay order, Union Bank and REP arguing about terms of order. | 0.10 $450.00 | 45.00 |
| | JHH | Email from David Schilli re: Union Bank consenting to use of cash collateral to pay post-petition charter member fees. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Ron Devine, Ryan Dubois and Kathy Burch re: email from Union Bank's attorney consenting to payment of post-petition charter fees, payment of same. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Burt Shuford, David Schilli, Andy Houston, Annemarie Cleary and Jonathan Edwards re: REP stay order on emergency motion. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Jim Sullivan re: IRS consenting to use of cash collateral. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Ron Devine, Ryan Dubois and Kathy Burch re: IRS consenting to use of cash collateral. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Jonathon Edwards re: status of post-petition charter fees. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Burt Shuford, David Schilli, Andy Houston, Annemarie Cleary, Jim Sullivan and Jonathan Edwards re: status of payment of charter fees. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Phillip re: emailing copy of proposed cash collateral order in Word format. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Ron Devine re: status of proposed cash collateral order, possible changes by Judge. | 0.10 $450.00 | 45.00 |
| | JHH | Email from David Schilli re: cash collateral order in Word format. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Ron Devine re: proposed Racing Engine's order, changes to same. | 0.10 $450.00 | 45.00 |

BK Racing, LLC                                                                                    Page 66

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/7/2018 | JHH | Email to Ron Devine, Ryan Dubois and Kathy Burch re: relief from stay order, changes based on Ryan's comments. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Burt Shuford, David Schilli, Andy Houston, Annemarie Cleary and Jonathan Edwards re: suggested revisions to REP stay order. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Phillip Fajgenbaum re: status of proposed cash collateral order, changes made by Judge Whitley, order entered. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Phillip re: entered cash collateral order. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Burt Shuford re: status of REP stay order, entering same today. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Burt Shuford, David Schilli, Andy Houston, Annemarie Cleary and Jonathan Edwards re: changes to proposed REP stay order. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Ron Devine, Ryan Dubois, Perry Trevithick and Kathy Burch re: contact by former employee regarding back wages. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from David Schilli re: REP stay order, comments re: same. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Burt Shuford re: BK Racing, status of required reports. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from David Schilli re: revisions to REP stay order. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from David Schilli re: no objections to proposed revision in REP stay order. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from David Schilli re: status of required reports (have not received any). | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Jonathan Edwards re: post-petition charter member fees, cash to pay estate from 2017. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Ron Devine re: status of post-petition charter member fees. | 0.10 $450.00 | 45.00 |

BK Racing, LLC                                                           Page 67

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/8/2018 | VTH | Prepare certificate of service for cash collateral order; serve same on 20 largest creditors, secured creditors, parties requesting notice and bankruptcy administrator. | 0.60 $85.00 | 51.00 |
|  | JHH | Review/revise proposed REP order granting relief from stay. | 0.20 $450.00 | 90.00 |
|  | JHH | Conference call with Schilli and Shuford re: terms of REP order granting relief from stay. | 0.30 $450.00 | 135.00 |
|  | JHH | Review court's 3/8 cash collateral order; prepare outline to send to BK. | 0.35 $450.00 | 157.50 |
|  | JHH | Extended telephone conference with Ron Devine re: cash collateral order, need to comply, whether there is basis to reconsider. | 0.50 $450.00 | 225.00 |
|  | JHH | Email to Burt Shuford, David Schilli, Andy Houston, Jim Sullivan, Annemarie Cleary and Jonathan Edwards re: sharing BK Racing reports. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Ron Devine, Perry Trevithick and Ryan Dubois re: BK REP stay order, continuing requests for information, past-due reports. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Burt Shuford re: BK Racing reports. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Ginny Harlan re: service of cash collateral order, preparing certificate of service re: same, filing with the court. | 0.10 $450.00 | No Charge |
|  | JHH | Email from Ginny Harlan re: serving cash collateral order. | 0.10 $450.00 | No Charge |
|  | JHH | Email to Burt Shuford re: REP: order, telephone conference re: same. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Burt Shuford, David Schilli, Andy Houston, Annemarie Cleary and Jonathan Edwards re: availability for telephone conference regarding REP order. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Ron Devine, Ryan Dubois and Kathy Burch re: status of REP relief from stay order. | 0.10 $450.00 | 45.00 |

BK Racing, LLC                                                                                Page  68

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/8/2018 JHH | Email from David Schilli re: availability for telephone conference today. | | 0.10<br>$450.00 | No Charge |
| JHH | Email from Burt Shuford re: setting up conference call. | | 0.10<br>$450.00 | No Charge |
| JHH | Email from David Schilli re: conference call. | | 0.10<br>$450.00 | No Charge |
| JHH | Email from David Schilli re: dial-in information for conference call re: proposed REP order. | | 0.10<br>$450.00 | No Charge |
| JHH | Email to Burt Shuford, David Schilli, Andy Houston, Annemarie Cleary and Jonathan Edwards re: conference call. | | 0.10<br>$450.00 | No Charge |
| JHH | Email to David Schilli re: questions regarding BK/Union  March 8 cash collateral order. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email from Denise Bannin re: Bank of America. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email to Ron Devine, Ryan Dubois and Kathy Burch re: cash collateral order entered by Bankruptcy Court, need to review and comply with deadlines. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email to Ron Devine, Denise Bannin re: Bank of America garnishment, BK account. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email from Ginny Harlan re: certificate of service for cash collateral order. | | 0.10<br>$450.00 | No Charge |
| JHH | Email to Ginny Harlan re: filing certificate of service regarding cash collateral order with the court. | | 0.10<br>$450.00 | No Charge |
| JHH | Email to Ginny Harlan re: filing certificate with the court. | | 0.10<br>$450.00 | No Charge |
| JHH | Email from Nancy O'Haro re: cash collateral order, comply with same, would have to shut down. | | 0.10<br>$450.00 | 45.00 |
| JHH | Email from David Schilli re: response to BK/Union March 8 cash collateral order. | | 0.10<br>$450.00 | 45.00 |

BK Racing, LLC                                                                                    Page 69

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/8/2018 | JHH | Email to Nancy O'Haro, Ron Devine, Ryan Dubois and Kathy Burch re: filing motion to reconsider or modify cash collateral order next week. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Denise Bannin and Ron Devine re: need for information regarding Bank of America garnishment. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Burt Shuford and Derek Adler re: BK REP levy, Bank of America account levied for $1,600,000. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Derek Adler re: BK/REP levy. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Shuford re: REP levy. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to David Schilli re: March 8 cash collateral order. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Burt Shuford re: status of REP levy. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Burt Shuford re: proposed REP stay order with changes. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Burt Shuford re: REP levy. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Denise Bannin re: Bank of America garnishment from old account not DIP account. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Denise Bannin and Ron Devine re: asking bank for copies of documents regarding levy, forwarding same. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from David Schilli re: UBT's comments in response to draft REP stay order. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Burt Shuford, David Schilli, Andy Houston, Annemarie Cleary and Jonathan Edwards re: addition to Paragraph 17 of REP stay order regarding possible third-party payment. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from David Schilli re: no objection to changes in stay order. | 0.10 $450.00 | 45.00 |

BK Racing, LLC

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/8/2018 | JHH | Email from Burt Shuford re: revised REP stay order. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from Shelly Abel re: BK Racing, unsecured creditor committee appointment. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to Shelley Abel re: unsecured creditor committee appointment. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from Phillip Fajgenbaum re: status of BK Racing, UCC appointment. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to Phillip Fajgenbaum re: UCC appointment. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to Ron Devine, Ryan Dubois, Denise Bannin and Kathy Burch re: sale of EarthWater stock, issues re: same. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from Annemarie Cleary re: proposed cash collateral order, draft report. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to Annemarie Cleary, David Schilli, Burt Shuford and Jonathan Edwards re: proposed cash collateral order, status of wire. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to Ron Devine and Perry Trevithick re: proposed cash collateral order, comments concerning financial reports. | 0.10<br>$450.00 | 45.00 |
| 3/9/2018 | JHH | Email to Ryan Dubois re: Phoenix race. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from Denise Bannin re: status of Bank of America garnishment (reversed), information re: same. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from David Schilli re: status of wire transfer, confirming funds from DIP account, need for debtor's accounting of same. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from David Schilli re: status of UBT motion to appoint Chapter 11 Trustee, hearing on March 22 on shortened notice. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from Phillip Fajgenbaum re: UCC appointment, no hearing necessary. | 0.10<br>$450.00 | 45.00 |

BK Racing, LLC                                                                        Page  71

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/9/2018 | JHH | Email to David Schilli, Andy Houston, Annemarie Cleary, Jonathan Edwards and Burt Shuford re: status of consenting to shortened notice, reserving right to object per local rules. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from David Schilli re: BK's status of  hearing on shortened notice. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Burt Shuford re: REP consenting to UBT's shortened notice hearing. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Jonathan Edwards re: NASCAR consenting to UBT's shortened notice hearing. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Shelley Abel re: Bankruptcy Administrator's office consenting to shortened notice hearing. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Jim Sullivan re: IRS consenting to UBT's hearing on shortened notice. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Ryan Dubois re: Phoenix race. | 0.10 $450.00 | No Charge |
|  | JHH | Email from Ryan Dubois re: status of Phoenix race. | 0.10 $450.00 | No Charge |
|  | JHH | Email from Ryan Dubois re: status of Phoenix motor, Tony Cola told by REP not to start motor. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Burt Shuford, Derek Adler and David Schilli re: status of Phoenix motor, issue re: same. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Ryan Dubois and Ron Devine re: status of Phoenix motor. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Ryan Dubois re: status of Phoenix motor, order entered resolving engine issues, emailing REP attorneys re: clients not abiding by order. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Ryan Dubois re: status of motor, not able to practice. | 0.10 $450.00 | 45.00 |

BK Racing, LLC                                                    Page 72

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 3/9/2018 JHH | Email to Ginny Harlan re: sending copy of order entered this morning concerning race engine to Ron Devine and Ryan Dubois. | 0.10 $450.00 | No Charge |
| VTH | Email to Ryan Dubois and Ron Devine re: copy of order entered regarding Phoenix motor. | 0.10 $85.00 | 8.50 |
| JHH | Email from Ryan Dubois re: status of payment for Las Vegas motor and Phoenix motor. | 0.10 $450.00 | 45.00 |
| JHH | Email from Ryan Dubois re: status of starting motor. | 0.10 $450.00 | 45.00 |
| JHH | Email from David Schilli re: what REP's hold-up is on motor, REP's relief order entered this morning. | 0.10 $450.00 | 45.00 |
| JHH | Email from Ron Devine re: creditor included in bankruptcy. | 0.10 $450.00 | 45.00 |
| 3/10/2018 JHH | Email to Ryan Dubois re: status of financial information (have not received any information), budget sent on 2/22. | 0.10 $450.00 | 45.00 |
| JHH | Email from Ryan Dubois re: financial information. | 0.10 $450.00 | 45.00 |
| JHH | Email from Leonard Goldberger re: BK Racing, potential investors. | 0.10 $450.00 | 45.00 |
| 3/12/2018 JHH | Email from Derek Adler re: state of BK/ REP levy. | 0.10 $450.00 | 45.00 |
| JHH | Email to Ryan Dubois re: Phoenix race, need for financial information. | 0.10 $450.00 | 45.00 |
| JHH | Email from David Schilli re: cash collateral order entered March 8, exhibits not attached to order. | 0.10 $450.00 | 45.00 |
| JHH | Email to Derek Adler and Burt Shuford re: Bk/REP levy. | 0.10 $450.00 | 45.00 |
| JHH | Email from Jim Sullivan re: attaching exhibits to cash collateral order. | 0.10 $450.00 | 45.00 |

BK Racing, LLC                                                                    Page  73

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/12/2018 | JHH | Email from Burt Shuford re: attaching exhibits to cash collateral order. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Shelley Abel re: attaching exhibits to cash collateral order. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Ryan Dubois re: BK/Phoenix motor. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Leonard Goldberger re: telephone conference today between 4:30 p.m. and 6:00 p.m. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Leonard Goldberger, investor, re: telephone conference. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from David Schilli re: status of wire transfer into trust account from BK Racing per March 8 cash collateral order. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Leonard Goldberg, potential investor re: BK Racing, attempted telephone conference. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Ron Devine re: status of payment to creditor. | 0.10 $450.00 | 45.00 |
| 3/13/2018 | VTH | Prepare draft motion to withdraw as counsel for debtor, notice of hearing and certificate of service. | 0.30 $85.00 | 25.50 |
|  | VTH | File motion to withdraw as counsel for debtor and notice of hearing with the court; serve on all parties. | 0.30 $85.00 | 25.50 |
|  | VTH | File second motion and order to extend time to file schedules with the court. | 0.20 $85.00 | 17.00 |
|  | JHH | Email to David Schilli, Andy Houston, Burt Shuford, Annemarie Cleary and Jonathon Edwards re: no objection to attaching exhibits to cash collateral order. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to David Schilli, Andy Houston, Burt Shuford, Annemarie Cleary and Jonathon Edwards re: status of information needed for schedules, statement of financial affairs, wire to trust account, accounting, reports required by order. | 0.10 $450.00 | 45.00 |

BK Racing, LLC

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/13/2018 | JHH | Email from Jonathan Edwards, attorney for NASCAR re: status of payment of charter fees due. | 0.10 $450.00 | 45.00 |
| | JHH | Email from David Schilli re: status of communication with court (10:30 a.m. this morning). | 0.10 $450.00 | 45.00 |
| | JHH | Email from Jonathan Edwards consenting to adding exhibits to cash collateral order. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Jonathan Edwards re: status of payment of NASCAR invoice, copying clients re: same. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Kathy Burch re: telephone conference with Jeff Lemons regarding monies owed. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Ginny Harlan re: preparing draft motion to withdraw in BK Racing case. | 0.10 $450.00 | No Charge |
| | JHH | Email to Ron Devine re: lack of Chapter 11 information received | 0.10 $450.00 | 45.00 |
| | JHH | Email to Kathy Burch re: BK, employee claims, providing current addresses, adding same to schedules. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Kathy Burch re: termination of AFLAC coverage, status of deduction from employee wages. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Kathy Burch re: status of AFLAC termination, deduction from pay checks for premium. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Kathy Burch re: BK health insurance, premiums, AFLAC, need for copy of termination notice. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Kathy Burch re: status of insurance information needed. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Kathy Burch re: employee addresses. | 0.10 $450.00 | 45.00 |
| | JHH | Emails (2) to Ginny Harlan re: adding list of employees to schedules. | 0.10 $450.00 | No Charge |

BK Racing, LLC

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/13/2018 JHH | Email from David Schilli re: March 8 cash collateral order, exhibits re: same. | | 0.10 $450.00 | 45.00 |
| | JHH | Email from Ursula in Judge Whitley's office re: cash collateral order. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Ginny Harlan re: preparing certificate of service for second motion to extend time to file schedules; filing same with the court; tendering order to court. | 0.10 $450.00 | No Charge |
| | JHH | Email to Ginny Harlan re: adding members of creditors committee to certificate of service for motion to withdraw, filing motion and notice of hearing with the court, serving same. | 0.10 $450.00 | No Charge |
| | JHH | Email from Phillip Fajgenbaum re: uploading consent order, explaining exhibits were missing, amends prior cash collateral order to include exhibits. | 0.10 $450.00 | No Charge |
| | JHH | Email from David Schilli re: uploading consent order. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Ron Devine re:having to file second motion to extend time to file schedules and statement of financial affairs, need for financial information | 0.10 $450.00 | 45.00 |
| | JHH | Email to Michelle at Lake Norman Benefits re: BK Racing bankruptcy filing, insurance coverage. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Kathy Burch re: BK Racing bankruptcy filing, sending notices to insurers re: same. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Kathy Burch re: sending notices to insurers of BK's bankruptcy filing. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Kathy Burch re: notice of bankruptcy filing to AFLAC agent. | 0.10 $450.00 | 45.00 |
| | JHH | Email from William Thurmond re: payment of AFLAC invoices, BKR deducting money for remittance to AFLAC, funds do not belong to BK Racing. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Kathy Burch re: notice of bankruptcy to AFLAC, request for payment. | 0.10 $450.00 | 45.00 |

BK Racing, LLC

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/13/2018 | JHH | Email from David Schilli re: letter providing notice of BK Racing's defaults under Judge Whitley's cash collateral order. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Kathy Burch and William Thurmond re: BK, AFLAC invoices. | 0.10 $450.00 | 45.00 |
| | JHH | Email from David Schilli re: proposed order with exhibits, need for objections or comments by Wednesday. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Andy Houston re: default notice under cash collateral order. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Ron Devine re: Las Vegas, BK Racing 2018 photo link. | 0.10 $450.00 | No Charge |
| 3/14/2018 | JHH | Email from Burt Shuford re: consenting to proposed cash collateral order. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Jim Sullivan (USANCW) re: consenting to proposed cash collateral order. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Ron Devine and Perry Trevithick re: copy of default notice under cash collateral order, status of accountant providing financial reports. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Andy Houston re: consenting to proposed cash collateral order. | 0.10 $450.00 | No Charge |
| | JHH | Email from Shelley Abel re: consenting to proposed cash collateral order. | 0.10 $450.00 | No Charge |
| | JHH | Email to David Schilli, Andy Houston, Burt Shuford, Annemarie Cleary and Jonathon Edwards re: no comments regarding proposed cash collateral order. | 0.10 $450.00 | 45.00 |
| | JHH | Email from David Schilli re: proposed cash collateral order, all parties agreeing to same. | 0.10 $450.00 | No Charge |
| | JHH | Email from Phillip Fajgenbaum re: uploading cash collateral order. | 0.10 $450.00 | No Charge |
| | JHH | Email from Michelle Satterley re: BK Racing, insurance policies, terminated for non-payment. | 0.10 $450.00 | 45.00 |

BK Racing, LLC

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/14/2018 | JHH | Email from Perry Trevithick re: spreadsheet. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Toby Whealdon re: BK Racing, filing proof of claim for back pay. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Perry Trevithick re: Bk Racing actual-project P & L by race. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Ginny Harlan re: sending Toby Whealdon link to court for filing proof of claim. | 0.10<br>$450.00 | No Charge |
| | JHH | Email from Don Wright re: BK Racing payment to Champion Air. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Ron Devine re: draft spreadsheets. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Ron Devine re: lack of information received for schedules and statement of financial affairs. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Ron Devine, Nancy O'Haro and Kathy Burch re: BK draft spreadsheets,  Union Bank filing supplement to trustee motion. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Don Wright re: BK payment to Champion Air, payment approved for Champion Tire, sent to wrong Champion. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Michelle Satterley re: status of BK insurance coverage. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Ron Devine re: draft spreadsheets, supplement to Union Bank's trustee motion. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email to Ron Devine and Perry Trevithick re: status of AFLAC insurance, insurance for employees, need to list same on schedules. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Ron Devine re: AFLAC insurance. | 0.10<br>$450.00 | 45.00 |
| | JHH | Email from Ron Devine re: revised budget, actual for 3 of the first 4 races, status of Phoenix actual prize money. | 0.10<br>$450.00 | 45.00 |

BK Racing, LLC                                                                    Page  78

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/15/2018 | JHH | Email from Don Wright re: Champion Air returning wire proceeds inadvertently received from BK | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to Ron Devine, Ryan Dubois and Nancy O'Haro re: sending Chapter 11 information needed for BK Racing's schedules. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from Ryan Dubois confirming receipt of information needed for schedules. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to Ryan Dubois re: Chapter 11 information needed. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from Ryan Dubois re: status of financial report, additional information needed. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to Ryan Dubois re: draft budget, status of information needed. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from Ryan Dubois re: BK Racing, Chapter 11 information. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email from William Thurmond re: status of insurance coverage, notice of bankruptcy filing. | 0.10<br>$450.00 | 45.00 |
|  | VTH | Email to Toby Whealdon re: notice to creditors, proof of claim deadline, filing proof of claim with the court. | 0.10<br>$85.00 | 8.50 |
|  | JHH | Email to Ginny Harlan re: Judge rejecting proposed order extending time to file schedules, amending to change deadline to 3/17. | 0.10<br>$450.00 | No Charge |
|  | JHH | Email to Ron Devine, Denise Bannin and Nancy OHaro re: rejected proposed order extending time, questions regarding information needed. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to William Thurmond, Kathy Burch re: response to email regarding BK AFLAC insurance coverage, deductions from payroll. | 0.10<br>$450.00 | 45.00 |
|  | JHH | Email to Ginny Harlan re: saving consent order amending March 8 regarding BK/Union Bank, copy to Ron Devine and Nancy O'Haro for review and comment. | 0.10<br>$450.00 | No Charge |

BK Racing, LLC

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/15/2018 | JHH | Email to Don Wright re: sending refund of BK Racing payment to Champion Air. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Kathy Burch re: AFLAC invoices, coverage, deductions for premiums from wages. | 0.10 $450.00 | 45.00 |
| | JHH | Email from William Thurmond re: telephone conference with Denise regarding copies of invoices and amounts due. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Mary Adel re: information for BK Racing's utilities. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Ron Devine re: BK AFLAC coverage, status. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Ron Devine re: VRG note and UCC filed in front of REP judgment. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Denise Bannin re: status of AFLAC coverage. | 0.10 $450.00 | 45.00 |
| | JHH | Email to Ron Devine and Adam Ross re: VRG note and UCC. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Brandi Hensley re: VRG note. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Ron Devine re: VRG note. | 0.10 $450.00 | 45.00 |
| | VTH | Email to Ron Devine and Nancy O'Haro re: Consent Order amending March 8 interim order, need for review and comments re: same. | 0.10 $85.00 | 8.50 |
| | JHH | Email from Denise Bannin re: list of debts owed to government entities. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Nancy O'Haro re: responses to list of information needed. | 0.10 $450.00 | 45.00 |
| | JHH | Email from Mary Adel re: list of all bank accounts. | 0.10 $450.00 | 45.00 |

BK Racing, LLC                                                                                          Page  80

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 3/15/2018 JHH | Email from Ginny Harlan re: forwarding email regarding list of information needed in Word format. | 0.10 $450.00 | 45.00 |
| JHH | Email to Nancy O'Haro and Ginny Harlan re: March 8 email regarding list of information needed in Word format. | 0.10 $450.00 | 45.00 |
| JHH | Email from Nancy O'Haro re: status of list of information needed in Word. | 0.10 $450.00 | 45.00 |
| JHH | Email to Denise Bannin, Ginny Harlan, Ron Devine and Nancy O'Haro re: balance owed to the NC Department of Revenue, payment made to get haulers and equipment back. | 0.10 $450.00 | 45.00 |
| JHH | Email to Mary Adel re: list of bank accounts, balance in accounts as of date of filing, 2/15. | 0.10 $450.00 | 45.00 |
| JHH | Email from Denise Bannin re: list of debts owed to government entities. | 0.10 $450.00 | 45.00 |
| JHH | Email to Denise Bannin and Ron Devine re: BK/NCDR, entering payment made into system, need for actual balance owed. | 0.10 $450.00 | 45.00 |
| JHH | Email to Mary Adel re: need for complete list of creditors, amounts owed as of February 15 filing date. | 0.10 $450.00 | 45.00 |
| JHH | Email to Denise Bannin and Nancy O'Haro re: AFLAC coverage, insurance issues, need to list AFLAC in list of creditors. | 0.10 $450.00 | 45.00 |
| JHH | Email from Mary Adel re: depreciation of assets list, need for FMV's | 0.10 $450.00 | 45.00 |
| JHH | Email from Mary Adel re: revised list of financial institutions with closing dates. | 0.10 $450.00 | 45.00 |
| JHH | Email from Nancy O'Haro re: responses to Chapter 11 information needed. | 0.10 $450.00 | 45.00 |
| JHH | Email to Mary Adel re: review of equipment list, multiple listings for same property, need for list showing all personal property. | 0.10 $450.00 | 45.00 |

BK Racing, LLC                                                                                           Page  81

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/15/2018 | JHH | Email to Mary Adel re: budget sent yesterday, income from Daytona Duels, Daytona, Atlanta and Las Vegas, prize money, sponsorship and "other revenue". | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Nancy O'Haro re: comments regarding list of information needed, review of same. | 0.10 $450.00 | 45.00 |
| 3/16/2018 | VTH | Review emails for client re: information for schedules; enter information on schedules. | 2.80 $85.00 | 238.00 |
|  | JHH | Email from Ron Devine re: responses to list of information needed, status of P & L's and balance sheet for 2017. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Ron Devine re: new sponsor agreement with Earthwater, status of other sponsors. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Ron Devine re: REP motion for default judgment. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Ron Devine re: need for signed copy of EarthWater sponsor agreement. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Ron Devine re: status of signed sponsor agreement. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Ron Devine re: copy of Judge's order. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Ron Devine re: attempted telephone calls. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Ron Devine re: telephone conference. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Ginny Harlan re: sending copy of Judge Whitley's first and second order concerning use of cash collateral to Ron Devine. | 0.10 $450.00 | No Charge |
|  | JHH | Email from Mary Adel re: response to #38 on list of information. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Ron Devine re: telephone conference. | 0.10 $450.00 | 45.00 |

BK Racing, LLC                                                                                    Page 82

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/16/2018 | VTH | Email to Ron Devine re: copy of Judge Whitley's cash collateral orders. | 0.10 $85.00 | 8.50 |
|  | JHH | Email to Ron Devine re: telephone conference at 11:30 a.m. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Ron Devine re: attempted telephone call. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from Ron Devine re: 11:30 a.m. conference call. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Ginny Harlan re: saving proof of claim to file. | 0.10 $450.00 | No Charge |
|  | JHH | Email from Burt Shuford re: BEP, engine payment. | 0.10 $450.00 | 45.00 |
|  | JHH | Email from David Schilli re: payment for engine for California race. | 0.10 $450.00 | 45.00 |
|  | JHH | Email to Ginny Harlan re: preparing draft motion to assume./reject lease of Hudspeth property. | 0.10 $450.00 | No Charge |
|  | JHH | Emails (3) to David Schilli re: information received from BK Racing (list of accounts, spreadsheet, Earthwater Sponsor Agreement). | 0.20 $450.00 | 90.00 |
|  | JHH | Email to Ron Devine re: BK Racing/Union Bank debt. | 0.10 $450.00 | 45.00 |

Total legal fees:                                                                191.55  $77,956.50
EXPENSES ADVANCED

|  |  | Price |  |
|---|---|---|---|
| 2/15/2018 | Advanced filing fees/court costs Chapter 11 (18-30241) | $1,717.00 | 1,717.00 |

The Henderson Law Firm, 1201 Harding Place, Charlotte, N.C. 28204
Telephone  704.333.3444  Telecopier  704.333.5003

BK Racing, LLC                                                                      Page  83

|            |                                                                 | Price   | Amount |
|------------|-----------------------------------------------------------------|---------|--------|
| 2/23/2018  | Advanced filing fees/court costs Motion to Redact/Restrict Public Access | $25.00  | 25.00  |
|            | Travel Mileage to and from Shelby                               | $0.29   | 26.68  |
| 3/8/2018   | Document Reproduction Charges for cash collateral order        | $0.25   | 78.75  |
|            | Postage Charges for serving cash collateral order              | $15.73  | 15.73  |

**Total expenses advanced:**                                                          **$1,863.16**

**Total current fees and expenses**                                                   **$79,819.66**

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NORTH CAROLINA**
**CHARLOTTE DIVISION**

In Re:                                    )
                                          )        Case No. 18-30241
          BK RACING, LLC                  )        Chapter 11
                                          )
                    Debtor.               )

---

### NOTICE OF OPPORTUNITY FOR HEARING
(No Protest Notice: No Hearing Will Be Held Unless Request For Hearing is Filed)

**TAKE NOTICE** that The Henderson Law Firm has filed an Application for Interim Fees and Expenses with the Court. The application of The Henderson Law Firm seeks an award of fees in the amount of $77,956.50 and expenses in the amount of $1,863.16. Copies of the application are on file and available for review at the office of the Clerk of the United States Bankruptcy Court.

**Your rights may be affected. You should read these papers carefully and discuss them with your attorney, if you have one in this bankruptcy case. If you do not have an attorney, you may wish to consult one.**

If you do not want the Court to order relief sought in motion, or if you want the Court to consider your views on the motion, then on or before **14 days from the date of this Notice**, you or your attorney must do three things:

1.    **File with the Court a written response requesting that the Court hold a hearing and explaining your position. File the response at:**

      U.S. Bankruptcy Court
      401 West Trade Street
      Charlotte NC 28202

If you mail your request to the Court for filing, you must mail it early enough so the Court will **receive** it on or before the date stated above.

2.    **On or before the date stated above for written responses, you must also mail or fax a copy of your written request to:**

      James H. Henderson
      THE HENDERSON LAW FIRM
      1201 Harding Place
      Charlotte NC 28204
      Fax No. 704.333.5003

3.    **Attend the hearing scheduled for April 10, 2018 at 9:30 a.m. in Courtroom 1-4, United States Bankruptcy Court, 401 West Trade Street, Charlotte NC 28202.**

If you or your attorney do not take these steps, **A HEARING WILL NOT BE HELD**, and the Court may decide that you do not oppose the relief sought in the motion or objection and may enter an order granting that relief.

Dated:    _____March 22, 2018_____          **THE HENDERSON LAW FIRM**

                                            _/s/ James H. Henderson_____
                                            James H. Henderson
                                            State Bar No. 13536
                                            1201 Harding Place
                                            Charlotte, N.C. 28204-2826
                                            Telephone:      704.333.3444
                                            Facsimile:      704.333.5003
                                            Email:   henderson@title11.com